E-FILED
Monday, 28 February, 2005  03:19:10 PM
Clerk, U.S. District Court, ILCD

*Attachment C*

# Centocor

## SALES FORCE EXPENSE REPORT

**Name:** Elaine Minor

**DEPARTMENT** 490    **DISTRICT**

**EXPENSE REPORT NO.** 1292023
**PERIOD ENDING** 09/29/01

| DATE | CHKING / DESTINATION / PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING [11] | TAXI, LIMO, AUTO RENTAL [12] | PARKING / TOLLS [13] | BUSINESS MEALS (item + code) [14] | PHONE / FAX [15] | OFFICE SUPPLIES & COPIES [16] | POSTAGE [17] | AUTO FUEL [18] | REIMBURSEMENT & MISC. (item + code) [19] | PROMOTIONAL PROGRAMS [80] | PROMOTIONAL ACCESS >$100 [81] | PROMOTIONAL ACCESS <$100 [82] | MISC. (item + code) DAILY TOTAL [84] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/01 | | | | | | | | | | | | | | | | |
| 09/23/01 | | | | | | | | | | | | | | | | |
| 09/24/01 | St. Louis Meeting | 109.0 | | 119.52 | | | 40.01 | | | | 33.01 | | | | | 33.01 |
| 09/25/01 | St. Louis | 121.0 | | | | | | | | | | | | | | 158.53 |
| 09/26/01 | Springfield, II | 21.0 | | | | | | | | | | | | | | |
| 09/27/01 | Oakbrook, II | 328.0 | | 188.69 | | | 26.53 | | | | | | 30.00 | | | 295.22 |
| 09/28/01 | Oakbrook, II | | | 198.69 | | | 46.79 | 64.80 | | | | | | | | 310.28 |
| 09/28/01 | Oakbrook, II | | | 198.69 | | | 11.54 | | | | | 11.95 | | 16.00 | | 238.28 |
| 09/29/01 | Oakbrook, II | 327.0 | | | | | | | | | | | | | | 30.00 |
| | PLUS OR MINUS ADJUSTMENTS | | | | | | | | | | | | | | | |
| | FIELD # | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] | [19] | [80] | [81] | [82] | [84] | FIELD # |
| | AMOUNT | | 715.59 | | 124.97 | | 64.80 | | | 33.01 | 11.95 | 60.00 | 30.00 | 16.00 | | | TOTAL 1,026.32 |

**COMPANY CAR ONLY**

| | |
|---|---|
| VEHICLE NO. | 349 |
| BEGINNING ODOMETER | 29743.0 |
| ENDING ODOMETER | 30654.0 |
| TOTAL MILES | 911.0 |
| TOTAL BUSINESS MILES | 906.0 |
| TOTAL PERSONAL MILES | 5.0 |

*Calculate Personal Mileage Charge Back in Box #987 at Right*

### IMPORTANT

If an expense category equals a negative amount (Dollar or Quantity) the field at the field category must be entered as follows. Precede the field with a nine (9) making it a three digit number. 9XX. (Example, If the total in the Lodging amount field is negative, enter the code 911 instead of 11.)

Payment requests exceeding authorized dollar limits will delay reimbursements.

SIGNATURE _____   DATE  9-24-01

APPROVED BY _____   DATE  12-4-01

| | | | | FIELD # | TOTAL |
|---|---|---|---|---|---|
| QUANTITY | | | | [40] | |
| No. of Gallons | | | | 33.01 | 33.01 |
| Minus Personal Mileage Charge | | | 5.0 X 0 | [987] | |
| Due Company | | | | 87 | |
| Due Employee | | | | [20] | 1,026.32 |

**NOTICE TO USER**
Traveler's Authorization Issued to the Owner by Geico Information Network, Inc. P.O. Box 44800, Eden Prairie, Minnesota 55344-3800

| CALL DATE | CONFIRMATION # |
|---|---|
| 39657000 02 | |
| 09/28/01 | 80390409 |

EEOC00097
EEOC0097

SUPERVISOR

# Centocor

## SALES FORCE EXPENSE REPORT

NAME: Jane Minor

DEPARTMENT: 490

DISTRICT:

EXPENSE REPORT NO. 12292022

PERIOD ENDING: 09/22/01

| DATE MM/DD/YY | ORIGIN / DESTINATION/PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAX, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | FIELD PROMOTION (Explain on Detail) | | | MISC | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 12 | 13 | 14 | | 17 | | 19 | | | | | |
| 09/16/01 | | | | | | | | | | | | | | | | |
| 09/17/01 | Decatur, Il | 98.0 | | | | | | | | | | 198.49 | | | | 198.49 |
| 09/18/01 | St. Louis, Mo | 221.0 | | | | | | | | | | 182.01 | | | | 182.01 |
| 09/19/01 | St. Louis, Mo | 248.0 | | | | | | | | | | 188.83 | | | | 188.83 |
| 09/20/01 | Springfield | 210 | | | | | | | | | | 87.41 | | | | 87.41 |
| 09/21/01 | St. Louis, Mo | 241.0 | | | | | 154.63 | | | | | | | | | 154.63 |
| 09/22/01 | | | | | | | | | | | 25.50 | | | | | 25.50 |

1/2 add/6 cms

PLUS OR MINUS ADJUSTMENTS

*Calculate Personal Mileage Charge Back in Box #907 at Right

| FIELD # | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMOUNT | | | | | | | 154.63 | | 25.50 | | 87.41 | 551.33 | | | |

### COMPANY CAR ONLY

| VEHICLE NO. | 340 |
|---|---|
| BEGINNING ODOMETER | 28608.0 |
| ENDING ODOMETER | 29743.0 |
| TOTAL MILES | 935.0 |
| TOTAL BUSINESS MILES | 830.0 |
| CTA, PERSONAL MILES | 105.0 |

## IMPORTANT

If an expense category equals a negative amount (Dollar or Quantity) the field is for that category must be entered as follows. Precede the field with a nine (9) making it a three digit number, 9XX, (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursements.

| | | | FIELD # | TOTAL |
|---|---|---|---|---|
| Minus Personal Mileage Charge | 106.0 X 0 | | 907 | |
| Due Company | | | 87 | |
| Due Employee | | 820 | 818.87 |

SIGNATURE _____  DATE MM/DD/YY

APPROVED BY _____  9 - 2 - 2g  DATE MM/DD/YY

CALL DATE: 09/22/01   CONFIRMATION #: 90337764

QUANTITY

FIELD # 60  No. of Calses

NOTICE TO USER
Time slot = authorization records by Denver by Gelco Information Network, Inc. P.O. Box
4500, Eden Prairie, Minnesota 55344-2600

39857000 02

EEOC00098

EEOC0098

# S FORCE EXPENSE REPORT

**EXPENSE REPORT NO.** 1292024

**PERIOD ENDING MM/DD/YY** 09/15/01

**DEPARTMENT** 490

**DISTRICT**

| LODGING | TAXI, LIMO, AUTO RENTAL | PARKING & TOLLS | BUSINESS MEALS (Explain in Detail) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | FIELD # | QUANTITY No. of Gallons | AUTO FUEL | REPAIR MAINT & MISC (Explain in Detail) | FIELD PROMOTION (Explain in Detail) PROMOTIONAL PROGRAM / ACCESS +450 / PROMOTIONAL PROGRAM / ACCESS +200 / PROMOTIONAL PROGRAM | MISC (Explain in Detail) | FIELD # | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55.78 | 3.00 | | 233.02 | | | | 40 | | 25.87 | | | 33.91 | 187.18 | | 548.76 |
| | | | | 41.44 | | | | | 38.50 | | 51.05 | | | | 92.49 |
| | | | | | | | | | | | 207.80 | | | | 244.30 |
| | | | | | | | | | 34.00 | | | | | | 34.00 |
| | | | | | | | | | | | | | 182.02 | | 182.02 |

| Box | 11 | 12 | 83 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 81 | 82 | 84 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 55.78 | 3.00 | | | 456.46 | | | 96.37 | | | 84.96 | 404.96 | | 1,101.57 |

**Personal Mileage Charge Back in Box #987 at Right**

Minus Personal Mileage Charge  **FIELD #** 987  3.0 x 0

Due Company  **FIELD #** 87

Due Employee  **FIELD #** 820  1,101.57

**CALL DATE** 09/15/01

**CONFIRMATION #** 801972287

NOTICE TO USER
Transmittal of Authorization has been Received by Delco Informed on Network, Inc. P.O. Box 44603, Eden Prairie, Minnesota 55344-0000

39857000.02

## IMPORTANT

... epory equals a negative amount (Debit or Quantity) the field is for that category / must be ... Precede the field # with a nine (9) making it a three digit number, #9X. (Example, if ... dging amount field is negative, enter the code 811 instead of 11).

... s exceeding authorized dollar limits will delay reimbursements.

DATE MM/DD/YY
2-13-01

DATE MM/DD/YY
12-4-01

223.82
-41.16
185.84

SUPERVISOR C

EEOC00099

Apr 10 02 11:10a    Tony Siciliano    817-923-5048    p.4

EEOC0099

# Centocor

## SALES FORCE EXPENSE REPORT

| | | DEPARTMENT | DISTRICT | | EXPENSE REPORT NO. | 1292023 |
| | | 490 | | | PERIOD ENDING | 09/08/01 |

NAME: Jane Minor

| DATE MM/DD/YY | ORIGIN / DESTINATION / PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AMOUNT | FIELD # 10 | 11 LODGING | 12 TAXI, LIMO, AUTO RENTAL | 13 PARKING / TOLLS | 14 BUSINESS MEALS | 15 PHONE / FAX | 16 OFFICE SUPPLIES & COPIES | 17 POSTAGE | 18 AUTO FUEL | 19 | 20 | 41 | 42 | 43 | 44 | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/03/01 | Holiday | | | | | | | | | | | | | | | | | |
| *09/04/01 | Peoria, Illinois | 183.0 | | | | | | | | | | | | | | | | |
| 09/05/01 | Des Moines, Ia | 18.0 | 1,114.50 | | | 66.55 | | | | | | | | | | | 1,181.05 | |
| 09/06/01 | Peoria, Illinois | 185.0 | | | | | | | | | | | | | | 302.63 | | 302.63 |
| 09/07/01 | Peoria, Illinois | 238.0 | | | | | | | | | | | | | | 332.65 | | 332.65 |
| 09/08/01 | Peoria, Illinois | | | | | | | | | | | | | | | | | |

## PLUS OR MINUS ADJUSTMENTS

FIELD # 10 AMOUNT 1,114.50 | 11 | 12 66.55 | 13 | 14 | 15 | 16 | 17 | FIELD # 60 QUANTITY No. of Samples | 18 | 19 | 20 | 41 | 42 635.18 | FIELD # TOTAL 1,816.23

## COMPANY CAR ONLY

| VEHICLE NO. | 349 |
|---|---|
| BEGINNING ODOMETER | 27781.0 |
| ENDING ODOMETER | 28408.0 |
| TOTAL MILES | 627.0 |
| TOTAL BUSINESS MILES | 624.0 |
| TOTAL PERSONAL MILES | 3.0 |

*Calculate Personal Mileage Charge Back in Box #907 at Right.

**IMPORTANT**

If an expense category equals a negative amount (Dollar or Quantity) the field for that category must be entered on its behalf. Provided the field with a minus (0) making it a three digit number, 90X. (Example, if the total in the Lodging amount field is negative, enter the code #11 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursements.

| | | FIELD # | TOTAL |
|---|---|---|---|
| Minus Personal Mileage Charge | | 907 | |
| 0.3 X 0 | | | |
| Due Company | | 87 | |
| Due Employee | | 929 | 1,816.23 |

SIGNATURE _____ DATE MM/DD/YY 9-8-01

APPROVED BY _____ DATE MM/DD/YY

**NOTICE TO USER**

Forward Authorization Insured to the Driver by: Cerico Information Network, Inc. P.O. Box 14603, Saint Pierre A, Minnesota 55104-2203

39867000.02

| CALL DATE | CONFIRMATION # |
|---|---|
| 09/08/01 | 9018/7118 |

EEOC000100
EEOC0100
Apr 10 02 01:25p    Tony Siciliano    817-923-5048    p.2

# Centocor

## SALES FORCE EXPENSE REPORT

**EXPENSE REPORT NO.** 12922022

**PERIOD ENDING MM/DD/YY** 09/01/01

**NAME** Jane Minor

**DEPARTMENT** 480

**DISTRICT**

| DATE MM/DD/YY | ORIGIN / DESTINATION PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS (Itemize on back) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | REPAIR MAINT & MISC (Itemize on back) | FIELD PROMOTION (Explain on Detail) PROMOTIONAL PROGRAMS | PROMOTIONAL ACCESS >$10 | PROMOTIONAL ACCESS <$10 | MISC (Explain on back) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/01 | Vacation | | | | | | | | | | | | | | | | |
| 08/28/01 | Vacation | | | | | | | | | | | | | | | | |
| 08/29/01 | Vacation | | | | | | | | | | | | | | | | |
| 08/30/01 | Vacation | | | | | | | | | | | | | | | | |
| 08/31/01 | Vacation | | | | | | | | | | | | | | | | |
| 09/01/01 | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |

**PLUS OR MINUS ADJUSTMENTS**

| FIELD # | 10 | 11 | 12 | 83 | 13 | 15 | 16 | 17 | 18 | 10 | 80 | 81 | 82 | 84 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMOUNT | | | | | | | | | | | | | | |

*Calculate Personal Mileage Charge Back in Box #897 at Right

### IMPORTANT

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered as follows: Precede the field # with a nine (9) making it a three digit number, 80X. (Example, if the total in the Lodging amount field is negative, enter the code 811 instead of 11)

| | FIELD # | QUANTITY |
|---|---|---|
| | 96 | No. of Samples |

### NOTICE TO USER
The latest Authorization record on file as of 306/707/00 D2 is:
Geico Information Network, Inc. P.O. Box 64003, Eden Prairie, Minnesota 00514-2600

| | | Minus Personal Mileage Charge 9.8 X 0 | FIELD # 897 | TOTAL |
|---|---|---|---|---|
| | | Due Company | 87 | |
| | | Due Employee | 820 | |

---

## COMPANY CAR ONLY

| VEHICLE NO. | 349 |
|---|---|
| BEGINNING ODOMETER | 27776.0 |
| ENDING ODOMETER | 27781.0 |
| TOTAL MILES | 5.0 |
| TOTAL BUSINESS MILES | 5.0 |
| TOTAL PERSONAL MILES | 5.0 |

Payment requests exceeding authorized dollar limits will delay reimbursements.

SIGNATURE _____ **DATE MM/DD/YY** 9-1-01

APPROVED BY _____ **DATE MM/DD/YY**

**CALL DATE** 09/01/01 **CONFIRMATION #** 801900896

Due Employee 820

Orig

Journal of Geico Information Network

SUPERVISOR COPY

Apr 10 02 11:12a    Tony Siciliano    817-923-5048    p.1

# Centocor

## SALES FORCE EXPENSE REPORT

NAME: Jane Minor

DEPARTMENT: 490

EXPENSE REPORT NO. 1292021

PERIOD ENDING MM/DD/YY: 08/25/01

| DATE MM/DD/YY | ORIGIN / DESTINATION / PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAX, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS (fadm or host) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | QUANTITY | No. of Gallons | AUTO FUEL | REPORT / EVENT & MISC. (Detail in Code) | FIELD PROMOTION (Explain in Detail) | MISC. (Detail in Code) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | FIELD # 10 | 11 | 12 | 13 | 14 | 16 | FIELD # 17 | 18 | 19 | 80 | 81 | 82 | 84 | FIELD # | |
| 08/19/01 | | | | | | | | | | | | | | | | | |
| 08/20/01 | Peoria, Il | 161.0 | | | | 5.00 | | | | | | | | 208.25 | | 220.20 |
| 08/21/01 | St. Louis, Mo | 241.0 | | | | | | | | | | 11.95 | 960.76 | | 965.76 |
| 08/22/01 | Springfield, Il | 26.0 | | | | | | | | | | | 25.72 | | 26.72 |
| 08/23/01 | St. Louis, Mo | 170.0 | | | | | | 53.79 | | | | | | | 53.79 |
| 08/24/01 | St. Louis, Mo | 158.0 | | | | 2.75 | | | | | 29.65 | | 39.12 | | 71.52 |
| 08/25/01 | | | | | | | | | | | | | | | |

PLUS OR MINUS ADJUSTMENTS

| 112,490 Gr.cen | | | AMOUNT | | | 7.75 | | 53.79 | | 40 | 29.65 | 11.95 | | 64.84 | 1,159.01 | | 1,336.99 |

*Calculate Personal Mileage Back In Box 897 at Right

### IMPORTANT

If an expense category equals a negative amount (Debit or Quantity) the field # for that category must be entered as follows. Precede the field # with a nine (9) making it a three digit number. 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11.)

Payment requests exceeding authorized dollar limits will delay reimbursements.

COMPANY CAR ONLY

| VEHICLE NO. | 249 |
|---|---|
| BEGINNING ODOMETER | 27007.0 |
| ENDING ODOMETER | 27778.0 |
| TOTAL MILES | 789.0 |
| TOTAL BUSINESS MILES | 785.0 |
| TOTAL PERSONAL MILES | 4.0 |

AUTO FUEL: No. of Gallons / 11

| | | | |
|---|---|---|---|
| 68.94 | | | |
| 18.35 | | | |
| 23.59 | | | |
| 25.00 | | | |

SIGNATURE _____  DATE MM/DD/YY

APPROVED BY _____  DATE MM/DD/YY

Minus Personal Mileage Charge: 4.0 X 0

Due Company ___

Due Employee ___

| | FIELD 897 | FIELD 89 |
|---|---|---|
| Minus Personal Mileage Charge | | |
| Due Company | | 87 |
| Due Employee | 820 | |

CALL DATE: 08/25/01  09/18/780

NOTICE TO USER

Transfer of application issued to this Device by Gelco Information Network, Inc. P.O. Box 44620, Eden Prairie, Minnesota 55344-2000

39857XXX 02

CONTRACT/CK # 901N8780

Original Document of Gelco Information Network

EEOC000102

SIGNATURE      PY

SUPERVISOR

EEOC0102

# Centocor

## SALES FORCE EXPENSE REPORT

EXPENSE
REPORT NO. 1292028

PERIOD ENDING  08/18/01

**NAME** Jane Minor

**DEPARTMENT** 490

| DATE MM/DD/YY | ORIGIN / DESTINATION PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAX, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS (Name on back) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | PERSON / EVENT & MISC (Explain on back) | FIELD PROMOTION (Explain on Detail) PROMOTIONAL ACCESS H/O | FIELD PROMOTION PROMOTIONAL ACCESS H/O | MISC (Explain on back) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **FIELD #** | 10 | 11 | 12 | 08 | 13 | 14 | 15 | 16 | 18 | 19 | 20 | 41 | 82 | 84 |
| 08/13/01 | Peoria, Il | 76.0 | | | | | | 138.47 | 49.32 | | 25.00 | | 50.51 | 121.96 | | 361.26 |
| 08/14/01 | Peoria, Il | 78.0 | | | | | | | | | | | | | | |
| 3/15/01 | St.Louis, Mo | 223.0 | | | | | 37.47 | | | | | | | 278.65 | | 278.65 |
| 08/16/01 | St.Louis, Mo | 120.0 | | | | | | | | | 23.59 | | 34.00 | | | 34.00 |
| 08/17/01 | St.Louis, Mo | 121.0 | | | | | | | | | 16.35 | | | 61.05 | | 61.05 |
| 08/18/01 | | | | | | | | | | | | | | 18.35 | | 18.35 |
| PLUS OR MINUS ADJUSTMENTS | | | | | | | | | | | | | | | | |
| 1/2 cent per mile | | **AMOUNT** | 37.47 | 138.47 | 48.32 | | | | | 65.94 | | 84.51 | 401.61 | | | 778.32 |

**COMPANY CAR ONLY**

| | |
|---|---|
| VEHICLE NO. | 349 |
| BEGINNING ODOMETER | 26383.0 |
| ENDING ODOMETER | 27007.0 |
| TOTAL MILES | 624.0 |
| TOTAL BUSINESS MILES | 618.0 |
| TOTAL PERSONAL MILES | 6.0 |

*Calculate Personal Mileage Charge Back in Box. #997 at Right

**FIELD #** | | | 40 | | | | | | | |
QUANTITY | No. of Gallons | | | | | | | | |

| | Minus Personal Mileage Charge 6.0 X.0 | Due Company | Due Employee | | |
|---|---|---|---|---|---|
| **FIELD #** | 997 | 87 | 920 | | |
| **TOTAL** | | | 778.32 | | |

**IMPORTANT**

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered as follows: Precede the field # with a minus (-) making it a three digit number, 9XX. (Example, If the total in the Lodging amount field is negative, enter the code #11 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursements.

SIGNATURE _____  DATE  MM/DD/YY  $ - / 8 - 0 /

APPROVED BY _____  DATE  MM/DD/YY

**NOTICE TO USER**
This sales force expense report form is the property of
Gelco Information Network, Inc. P.O. Box
44620, Eden Prairie, Minnesota 55344-2000

| | 3595/0.00 02 |
|---|---|
| CALL DATE | CONFIRMATION # |
| 08/16/01 | 80130788 |

O.     Document of Gelco International Network

SUPERVISOR   PY

EEOC000103

EEOC0103

# Centocor

## SALES FORCE EXPENSE REPORT

**EXPENSE REPORT NO.** 1292027

**PERIOD ENDING** MADORY 08/11/01

| NAME | DEPARTMENT | DISTRICT |
|------|------------|----------|
| Jane Minor | 490 | |

| DATE MADORY | ORIGIN / DESTINATION / PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS (detail in Cost) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | REPAYMENT & MISC. (detail in Cost) | FIELD PROMOTION (Explain in Detail) PROMOTIONAL, PROGRAM | PROMOTIONAL, ACCESS HDQ | PROMOTIONAL, ACCESS HDQ | MISC. (detail in Cost) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/01 Illness | | | | | | | | | | | | | | | | | |
| 08/07/01 Illness | | | | | | | | | | | | | | | | | |
| 08/08/01 Illness | | | | | | | | | | | | | | | | | |
| 08/09/01 Illness | | | | | | | | | | | | | | | | | |
| 08/10/01 Illness | | | | | | | | | | | | | | | | | |
| 08/11/01 | | | | | | | 77.37 | | | | | | | | | | 77.37 |
| PLUS OR MINUS ADJUSTMENTS | | | | | | | | | | | | | | | | | |
| 1/2 cap 06 dem | | | | | | | 77.37 | | | | | | | | | | 77.37 |

| COMPANY CAR ONLY | AMOUNT | FIELD # | 10 | 11 | 12 | 13 | 14 | 15 | 16 | FIELD # 17 QUANTITY | 18 | 19 | 20 | 21 | 22 | 24 | FIELD # TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VEHICLE NO. 349 | | | | | | | | | | | | | | | | | |

*Calculate Personal Mileage Charge Back in Box #897 at Right

| | |
|---|---|
| BEGINNING ODOMETER | 25383.0 |
| ENDING ODOMETER | 25383.0 |
| TOTAL MILES | |
| TOTAL BUSINESS MILES | |
| TOTAL PERSONAL MILES | |

### IMPORTANT

If an expense category equals a negative amount (Dollar or Quantity) the field in that category must be entered as follows. Place the field with a minus (-) making it a three digit number. [XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursements.

| | FIELD # | Minus Personal Mileage Charge | FIELD # 897 |
|---|---|---|---|
| No. of Gallons | 40 | X 0 | |
| Due Company | | | 97 |
| Due Employee | | 920 | |

| SIGNATURE | DATE MADORY 8-11-01 |
|---|---|
| APPROVED BY | DATE MADORY |

**NOTICE TO USER**
To make an information amendment to the Centocor (Galaxy) Information Network, Inc. P.O. Box 14400, Eden Prairie, Minnesota 55344-2820

30867000.02

| CALL DATE | CONFIRMATION # |
|---|---|
| 08/11/01 | 889391818 |

EEOC000104

SUPERVISOR COPY

EEOC0104

# Centocor

## SALES FORCE EXPENSE REPORT

**DEPARTMENT** 490

**EXPENSE REPORT NO.** 1292026

**PERIOD ENDING MM/DD/YY** 08/04/01

**NAME** Jane Minor

| DATE MM/DD/YY | ORIGIN / DESTINATION / PURPOSE | COMPANY CAR ONLY (BUSINESS MILES) | AIR / RAIL / BUS | LODGING | TAX, LAUND., AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS (Name w/ that) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | REPAIR, LIGHT & MISC. (Explain in Detail) | PROMOTIONAL PROGRAMS | FIELD PROMOTION (Explain in Detail) PROMOTIONAL ACCESS < $100 | PROMOTIONAL ACCESS > $100 | MISC. (Explain in Detail) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/01 | St. Louis | | | 151.24 | | 3.25 | 16.39 | | | | 17.40 | | | | | | 188.28 |
| 07/30/01 | Springfield, Il | 11.0 | | | | | | | | | | | | 212.89 | | 28.95 | 253.54 |
| 07/31/01 | Illness | | | | | | | | | 87.00 | | | | | | | 87.00 |
| 08/01/01 | Illness | | | | | | | | | | | | | | | | |
| 08/02/01 | Illness | | | | | | | | | | | | | | | | |
| 08/03/01 | Illness | | | | | | | | | | | | | | | | |
| 08/04/01 | Illness | | | | | | | | | | | | | | | | |
| 17:40:22 pm | PLUS OR MINUS ADJUSTMENTS | | | | | | 533.02 | | | | | | | | | 533.02 | 533.02 |
| | | FIELD 9 | FIELD 11 | FIELD 12 | FIELD 83 | FIELD 13 | FIELD 14 | FIELD 15 | FIELD 17 | FIELD 18 | FIELD 19 | FIELD 80 | FIELD 81 | FIELD 82 | FIELD 84 | FIELD 01 TOTAL |
| | AMOUNT | | 151.24 | | 3.25 | 15.39 | 533.02 | | 87.00 | 17.40 | | | | 241.84 | | 1,049.14 |

**COMPANY CAR ONLY**

*Calculate Personal Mileage Charge Back in Box #897 at Right

| VEHICLE NO. | 349 |
| BEGINNING ODOMETER | 26372.0 |
| ENDING ODOMETER | 26383.0 |
| TOTAL MILES | 11.0 |
| TOTAL BUSINESS MILES | 11.0 |
| CTYL. PERSONAL MILES | |

**IMPORTANT**

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered as follows: Precede the field # with a nine (9) making it a three digit number, 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11.)

Payment requests exceeding authorized dollar limits will delay reimbursements.

QUANTITY | FIELD 40 | No. of Gallons

| | QUANTITY FIELD 40 |
|---|---|
| Annual Personal Mileage Charge | x.0 |
| Due Company | |
| Due Employee | |

| | FIELD 897 | FIELD 87 | FIELD 820 |
|---|---|---|---|

SIGNATURE _____ DATE 8-16-01 MM/DD/YY

APPROVED BY _____ DATE _____ MM/DD/YY

39657020002

**NOTICE TO USER**
Traveler or Authorization and info to be stored by Gelco Information Network, Inc. P.O. Box 14560, Eden Prairie, Minnesota 55344-2560

| CALL DATE | CONFIRMATION # |
|---|---|
| 08/04/01 | 88938976 |

EEOC000105
EEOC0105

# Centocor

## SALES FORCE EXPENSE REPORT

(wrong) detail page

**EXPENSE REPORT NO. 1292025**

**PERIOD ENDING MM/DD/YY: 07/28/01**

**NAME:** Jane Minor

**DEPARTMENT:** 490    **DISTRICT:**

| DATE MM/DD/YY | ORIGIN / DESTINATION / PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS (begin-in-date) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | FIELD PROMOTION PROMOTIONAL PROGRAM | FIELD PROMOTION PROMOTIONAL PROGRAM | | MISC (explain on back) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/01 | Peoria, Il | 78.0 | | | | 2.25 | | | | | | | | | | 2.25 |
| 07/24/01 | Peoria, Il | 78.0 | | | | 1.75 | | | | | | | | | | 1.75 |
| 07/25/01 | St.Louis,Mo | 219.0 | | | | | | | | | | | | | | |
| 07/26/01 | Des Moines, Ia | 938.64 | | | | | 7.94 | | | 32.01 | | | | | 978.79 | 978.79 |
| 07/27/01 | Springfield, Il | 9.0 | | | | 1.00 | | | | | | | | | 1.00 | 1.00 |
| 07/28/01 | | | | | | | | | | | | | | | | |

PLUS OR MINUS ADJUSTMENTS

| | 11/24/25 dhm | AMOUNT | FIELD 3 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 40 | 81 | 82 | 84 | 94 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 939.84 | | | | | 5.00 | 7.94 | | | | 32.01 | | | | | | 994.79 |

*Calculate Personal Mileage Charge Back in Box 997 at Right

### IMPORTANT

If an expense category equals a negative amount (Dollar or Quantity) the field 9 for that category must be entered as follows. Precede the field 9 with a minus (-) making it a three digit number. 9XX. (Example, If the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment / requests exceeding authorized dollar limits will delay reimbursements.

| | FIELD 9 | TOTAL |
|---|---|---|
| Minus Personal Mileage Charge 4.0 X.0 | 997 | 997 |
| Due Company | 87 | |
| Due Employee | 820 | 994.79 |

**SIGNATURE** _____  **DATE MM/DD/YY**: 7-25-01

**APPROVED BY** _____  **DATE MM/DD/YY**

### COMPANY CAR ONLY

| VEHICLE NO. | 348 |
|---|---|
| BEGINNING ODOMETER | 25985.0 |
| ENDING ODOMETER | 26372.0 |
| TOTAL MILES | 387.0 |
| TOTAL BUSINESS MILES | 383.0 |
| TOTAL PERSONAL MILES | 4.0 |

**QUANTITY**

| FIELD 9 | 40 |
|---|---|
| No. of Calls | 32.01 |

### NOTICE TO USER

The receipt of information issued to the Licensee by Gelco Information Network, Inc. P.O. Box 44001, Eden Prairie, Minnesota 55344-0200

356570.001.02

| CALL DATE | CONFIRMATION # |
|---|---|
| 07/28/01 | 89303349 |

EEOC000106

EEOC0106

SUPERVISOR COPY

Cc: Document of Gelco Information Network

# Centocor

## SALES FORCE EXPENSE REPORT

| NAME | Jane Minor | | DEPARTMENT | 490 | | | DISTRICT | | | EXPENSE REPORT NO. | 1292024 | | PERIOD ENDING | 07/21/01 |

| DATE MM/DD/YY | ORIGIN / DESTINATION / PURPOSE | COMPANY CAR ONLY BUSINESS MILES | ANY / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS (Itemize on back) | PHONE / FAX | OFFICE SUPPLIES COPIES | POSTAGE | AUTO FUEL | REPAIR, WASH & MISC (Itemize on back) | FIELD PROMOTION (Explain on Detail) | | | MISC (Itemize on back) ONLY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | PROMOTIONAL PROGRAMS | PROMOTIONAL ACCESS >\$150 | PROMOTIONAL ACCESS <\$150 | |
| | | | FIELD # 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 81 | 82 | 84 |
| | | | AMOUNT | | | | | | | | | | | | | |
| 07/16/01 | Peoria Il | 133.0 | | | | | | | | | 24.23 | | | 268.38 | | 312.61 |
| 07/17/01 | St Louis, Mo | 121.0 | | 121.23 | | | 78.14 | 1.50 | | 92.60 | 22.17 | | | 51.73 | | 368.37 |
| 07/18/01 | Evansville, In | 164.0 | | 121.23 | | | 20.08 | | | | 16.55 | | | 10.95 | | 168.81 |
| 07/18/01 | St Louis, Mo | 161.0 | | | | | 11.27 | | | | | | | 117.02 | | 128.29 |
| 07/20/01 | St Louis, Mo | 111.0 | | | | | | | | | | | | | | |
| 07/21/01 | | | | | | | | | | | | | | | | |
| PLUS OR MINUS ADJUSTMENTS | | | | | | | | | | | | | | | | |
| COMPANY CAR ONLY | | | 242.46 | | | 110.49 | 1.50 | | 92.60 | 62.95 | | | 62.68 | 405.40 | | 978.08 |

*Calculated Personal Mileage Charge Back in Box #897 at Right

**IMPORTANT**

If an expense category equals a negative (Dollar or Quantity) the field for that category must be entered as follows: Precede the field with a nine (9) making it a three digit number, 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursements.

SIGNATURE _____  DATE MM/DD/YY  7 - 21 - 0 1

APPROVED BY _____  DATE MM/DD/YY

| | FIELD # 897 | No. of Gallons |
|---|---|---|
| QUANTITY | 92.60 | |
| | 40 | |

| VEHICLE NO. | 349 |
|---|---|
| BEGINNING ODOMETER | 25292.0 |
| ENDING ODOMETER | 25985.0 |
| TOTAL MILES | 693.0 |
| TOTAL BUSINESS MILES | 690.0 |
| TOTAL PERSONAL MILES | 3.0 |

**NOTICE TO USER**
Travel and Authorization Updated to be Cleared by Gelco Information Network, Inc. P.O. Box 49521, Eden Prairie, Minnesota 55344-0930

| | Minus Personal Mileage Charge | FIELD # |
|---|---|---|
| | 3.0 X 0 | 897 |
| Due Company | | 87 |
| Due Employee | | 820 |

| | 39657000 02 | CALL DATE 07/21/01 | CONFIRMATION # 89939087 |
|---|---|---|---|

EEOC000107

EEOC0107

# Centocor

## SALES FORCE EXPENSE REPORT

DEPARTMENT 490

EXPENSE REPORT NO. 1292023

| DATE MM/DD/YY | ORIGIN/ DESTINATION/PURPOSE | COMPANY CAR ONLY BUSINESS MILES | FIELD # 10 AMOUNT | 11 AIR / RAIL / BUS | LODGING | 12 TAXI, LIMO, AUTO RENTAL | 63 PARKING / TOLLS | 13 BUSINESS MEALS (Explain on Detail) | 14 PHONE / FAX | 15 OFFICE SUPPLIES / COPIES | POSTAGE | 16 FIELD # QUANTITY No. of Gallons | 18 AUTO FUEL | 19 REPAIR / MAINT (Explain on Detail) | 60 FIELD PROMOTION (Explain on Detail) PROMOTIONAL PROGRAMS | 61 PROMOTIONAL ACCESS >$100 | 82 PROMOTIONAL ACCESS <$100 | 84 MISC. (Explain on Detail) | FIELD # DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/01 | Peoria | 81.0 | | | | | | | 330.95 | | | | | | | | | | 330.95 |
| 07/10/01 | St. Louis | 199.0 | | | | | | 2.11 | | | | 27.90 | 13.10 | | | | | | 27.90 |
| 07/11/01 | Evansville | | 492.74 | | | 65.18 | | 83.74 | | | | 13.10 | | | | | | | 13.10 |
| 07/12/01 | St. Louis | 113.0 | | | | | | | | | | | | | 56.10 | | | | 560.03 |
| 07/13/01 | St. Louis | 106.0 | | | | | | 2.40 | | | | 24.19 | | | | | | | 139.84 |
| 07/14/01 | | | | | | | | | | | | | | | | | | | 25.59 |
| PLUS OR MINUS ADJUSTMENTS | | | | | | | | | | | | | | | | | | | |
| 11/40/01 dm | | | 492.74 | | | 65.18 | | 88.25 | 330.95 | | | 65.19 | 13.10 | | 56.10 | | | | 1,098.41 |

FIELD # 11  12  63  13  14  15  17  18  19  60  61  82  84  FIELD # 897 / 820 / TOTAL

$150.00 limit

**COMPANY CAR ONLY**

| | |
|---|---|
| VEHICLE NO. | 349 |
| TOTAL BUSINESS MILES | |
| BEGINNING ODOMETER | 24787.0 |
| ENDING ODOMETER | 25292.0 |
| TOTAL MILES | 505.0 |
| TOTAL PERSONAL MILES | 501.0 |
| TOTAL PERSONAL MILES | 4.0 |

**IMPORTANT**

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered as follows. Precede the field # with a minus (0) making it a three digit number. 8XX (Example, if the total in the Lodging amount field is negative, enter the code 611 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursements.

SIGNATURE _____ DATE MM/DD/YY

APPROVED BY _____ DATE MM/DD/YY  7-16-01

NAME: Jane Minor

| | REPORT LIMIT MISC | | FIELD # | TOTAL |
|---|---|---|---|---|
| Minus Personal Mileage Charge | 4.0 X 0 | | 897 | |
| Due Company | | | 87 | |
| Due Employee | | | 820 | 1,098.41 |

CALL DATE 07/14/01  CONFIRMATION # 8893A782

**NOTICE TO USER**
Travel or Automobile Reimbursement is to be issued by Centocor Information Network, Inc. P.O. Box 4400, Eden Prairie, Minnesota 55344-5220

398570000 02

EEOC000108

# Centocor

## SALES FORCE EXPENSE REPORT

| NAME | Jane Minor | | DEPARTMENT 490 | | DISTRICT | | | EXPENSE REPORT NO. 1292022 |
| | | | | | | | | PERIOD ENDING MM/DD/YY 07/07/01 |

| DATE MM/DD/YY | ORIGIN / DESTINATION PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR/RAIL/BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING/ TOLLS | BUSINESS MEALS | PHONE/FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | REIMB'MNT LUNC (Retain in Desk) | PROMOTIONAL PROGRAMS | FIELD PROMOTION (Explain on Detail) PROMOTIONAL ACCESS ≤100 | PROMOTIONAL ACCESS >100 | MISC. (Retain in Desk) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIELD # | | 10 | 11 | 12 | 13 | 13 | 13 | 16 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 24 | |
| AMOUNT | | | | | | | | | | | | | | | | | |
| 07/02/01 | Springfield | 22.0 | | | | 2.25 | | | 257.68 | | | | | | | | 278.68 |
| 07/03/01 | Peoria | 158.0 | | | | 1.00 | | 83.03 | | | | | | 151.60 | | | 85.28 / 152.60 |
| 07/04/01 | Holiday | | | | | | | | | | | | | | | | |
| 07/05/01 | Peoria | 184.0 | | | | | | | | | 27.01 | | | 134.60 | | | 161.81 |
| 07/06/01 | Springfield | 21.0 | | | 1.25 | | | | | | | | | | | 1.25 | 1.25 |
| 07/07/01 | Springfield | | | | | | | | | | 22.00 | | | 298.20 | | | 680.42 |
| PLUS OR MINUS ADJUSTMENTS | | | | | | | | | | | | | | | | | |
| | TOTAL | | | | 4.50 | | 340.71 | | | | 48.01 | | | 296.20 | | | 680.42 |

COMPANY CAR ONLY

| VEHICLE NO. | 349 | | | |
| BEGINNING ODOMETER | 24418.0 | | | |
| ENDING ODOMETER | 24787.0 | | | |
| TOTAL MILES | 371.0 | | | |
| *TTL BUSINESS MILES | 365.0 | | | |
| *TOTAL PERSONAL MILES | 6.0 | | | |

*Calculate Personal Mileage Charge Back In Box #887 at Right

### IMPORTANT

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered as follows: Precede the field # with a nine (9) making it a three digit number, 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11.)

Payment requests exceeding authorized dollar limits will delay reimbursements.

| FIELD 9 | QUANTITY | No. of Gallons |
| | | 48 |
| | | 48.01 |

| FIELD J | TOTAL |
| Minus Personal Mileage Charge 6.0 X .0 | 887 |
| Due Company | 87 |
| Due Employee | 820 |
| | 680.42 |

SIGNATURE _____ DATE MM/DD/YY 7-37-01

APPROVED BY _____ DATE MM/DD/YY

NOTICE TO USER
398571000 02
Transmittal Authorization issued to the Owner by
Geico Information Network, Inc. P.O. Box
46802, Eden Prairie, Minnesota 55344-0250

CALL DATE 07/07/01   CONFIRMATION #  888218/1

EEOC000109

EEOC0109

# Centocor

## SALES FORCE EXPENSE REPORT

| | | EXPENSE REPORT NO. 1292021 |
|---|---|---|
| NAME: Jane Minor | DEPARTMENT: 480 | PERIOD ENDING MM/DD/YY: 06/30/01 |
| | DISTRICT: | |

| DATE MM/DD/YY | ORIGIN / DESTINATION / PHONE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS (10) | LODGING (11) | TAXI, LIMO, AUTO RENTAL (12) | PARKING / TOLLS (13) | BUSINESS MEALS (14) | PHONE / FAX (15) | OFFICE SUPPLIES & COPIES (16) | POSTAGE (17) | AUTO FUEL (18) | REPAIR/MAINT & MISC (19) | PROMOTIONAL (20) | PROMOTIONAL (21) | PROMOTIONAL (22) | MISC (24) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/01 | Springfield, II | 14.0 | | | | | | 22.29 | | | | | | | | | 22.29 |
| 06/26/01 | National Sales Meeting | | | | 10.00 | 2.60 | 9.54 | | 60.87 | | | | | | | | 19.54 |
| 06/27/01 | National Sales Meeting | | | | 10.00 | | 18.50 | 1.17 | | | | 30.00 | | | | | 29.67 |
| 06/28/01 | National Sales Meeting | | | | | | 22.78 | | | | | | | | | | 22.78 |
| 06/29/01 | National Sales Meeting | | | | 2.11 | | | | | | | | | | | | 2.11 |
| 06/30/01 | | | | | | | | 29.21 | | | | | | | | | 29.21 |

| PLUS OR MINUS ADJUSTMENTS | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPANY CAR ONLY | AMOUNT | | | | 22.11 | 2.50 | 50.60 | 52.67 | 60.87 | | | 30.00 | | | | | TOTAL 218.95 |

**COMPANY CAR ONLY**

| | |
|---|---|
| VEHICLE NO. | 349 |
| BEGINNING ODOMETER | 24398.0 |
| ENDING ODOMETER | 24416.0 |
| TOTAL MILES | 18.0 |
| TTAL BUSINESS MILES | 14.0 |
| TOTAL PERSONAL MILES | 4.0 |

*Calculate Personal Mileage Charge Back in Box #887 at Right

**IMPORTANT**

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered as follows: Precede the field # with a nine (9) making it a three digit number, 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11.)

Payment requests exceeding authorized dollar limits will delay reimbursement.

| | DATE MM/DD/YY |
|---|---|
| SIGNATURE | 6/30/01 |
| APPROVED BY | DATE MM/DD/YY |

| FIELD # | 20 | | Minus Personal Mileage Charge 4.0 X 0 | FIELD # 887 | | TOTAL 218.95 |
|---|---|---|---|---|---|---|
| QUANTITY | No. of Gallons 40 | | Due Company | 87 | | |
| | | | Due Employee | 820 | | |

39657030 02

**NOTICE TO USER**
The mail or Authorization Information is Owned by Gelco Information Network, Inc. P.O. Box 44003, Eden Prairie, Minnesota 55344-2000

| CALL DATE | CONFIRMATION # |
|---|---|
| 06/30/01 | 88921770 |

On. , Document of Gelco Information Network
EEOC000110
EEOC0110
SUPERVISOR .PY

# Centocor

## SALES FORCE EXPENSE REPORT

**NAME:** Jane Minor  
**DEPARTMENT:** 490  
**DISTRICT:**  

**EXPENSE REPORT NO.** 1292020  
**PERIOD ENDING MM/DD/YY:** 06/23/01

| DATE MM/DD/YY | ORIGIN / DESTINATION/PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | PROMOTIONAL | PROMOTIONAL | PROMOTIONAL ACCESS | PROMOTIONAL ACCESS | MISC | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIELD # | | 10 | 11 | | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 80 | 81 | 82 | 84 | TOTAL |
| 06/18/01 | St. Louis | 122.0 | | | | | 174.44 | | | | | | | | | | 174.44 |
| 06/19/01 | St. Louis | 126.0 | | 9.00 | | 2.50 | 28.02 | | 15.00 | | | 30.00 | | | | | 68.52 |
| 06/20/01 | Springfield | 12.0 | | | | | 15.30 | | 39.20 | | 25.98 | | | | | | 66.28 |
| 06/21/01 | St. Louis | 145.0 | | | | 3.00 | | | 60.76 | | | | | | | | 42.20 |
| 06/22/01 | Springfield | 21.0 | | | | 2.75 | | 316.74 | | | 15.70 | | | 147.42 | 147.42 | | 63.53 |
| 06/23/01 | St. Louis | | | | | | | | | | | | | | | | 478.96 |
| PLUS OR MINUS ADJUSTMENTS | | | | | | | | | | | | | | | | | |
| AMOUNT | | | 9.00 | | | 8.25 | 43.32 | 418.18 | 114.96 | | 41.68 | 30.00 | | 147.42 | | | 885.83 |

\*Calculate Personal Mileage Charge Block in Box #897 at Right

### COMPANY CAR ONLY

| | |
|---|---|
| VEHICLE NO. | 349 |
| BEGINNING ODOMETER | 23987.0 |
| ENDING ODOMETER | 24398.0 |
| TOTAL MILES | 431.0 |
| TOTAL BUSINESS MILES | 426.0 |
| TOTAL PERSONAL MILES | 5.0 |

### IMPORTANT

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered as follows: Precede the field # with a note (#) making it a three digit number. 8XX. (Example, if the total in the Lodging amount field is negative, enter the code 811 instead of 11.)

Payment requests exceeding authorized dollar limits will delay reimbursements.

SIGNATURE _____  DATE 6-23-01 MM/DD/YY  
APPROVED BY _____  DATE _____ MM/DD/YY

**QUANTITY**

| FIELD # | No. of Gallons |
|---|---|
| 40 | |

### FIELD PROMOTION (Explain on Detail)

| | FIELD # | TOTAL |
|---|---|---|
| Minus Personal Mileage Charge 5.0 X 0 | 897 | |
| Due Company | 87 | |
| Due Employee | 820 | 147.42 |

NOTICE TO USER  
Travel and Authorization issued to the Licensee by Galaxy Information Network, Inc., P.O. Box 44400, Eden Prairie, Minnesota 55344-2800

| | |
|---|---|
| 39657000 02 | 89900080 |
| CALL DATE 06/23/01 | CONFIRMATION # |

Document of Galaxy Information Network

EEOC000111

Apr 10 02 11:18a    Tony Siciliano    817-923-5048    p.3

SUPERVISOR -Y

EEOC0111

**Centocor**

**SALES FORCE EXPENSE REPORT**

| EXPENSE REPORT NO. | 1292019 |
| --- | --- |
| PERIOD ENDING | 06/16/01 |

NAME: Jane Minor

DEPARTMENT: 490

| DATE / MACODY | CROW / DESTINATION PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | REPAIR / MAINT & MISC | PROMOTIONAL PROGRAMS | PROMOTIONAL ACCESS <$100 | PROMOTIONAL ACCESS >$100 | MISC | DAILY TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 10 | 81 | 82 | 84 | |
| 06/10/01 | | | | | | | | | | | | | | | | |
| 06/11/01 | Springfield, Il | 8.0 | | | | 2.50 | | | | | | | | | | 120.35 |
| 06/12/01 | St.Louis, Mo | 181.0 | | | | | | 114.63 | 5.73 | | | | | | | 2.50 |
| 06/13/01 | St.Louis, Mo | 187.0 | | | | 3.00 | | | | 18.50 | | | | | | 21.50 |
| 06/14/01 | Peoria | 145.0 | | | | 2.75 | | 167.80 | | | | | | | | 170.85 |
| 06/15/01 | Springfield, Il | 23.0 | | | | | | | | | | | | | | |
| 06/16/01 | | | | | | | 74.44 | | | | | | | | | 74.44 |
| PLUS OR MINUS ADJUSTMENTS | | | | | | | | | | | | | | | | |
| 112 606 06 mm | AMOUNT | FIELD # 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 10 | 81 | 82 | 84 | 398.45 |

**COMPANY CAR ONLY**

| VEHICLE NO. | 349 |
| --- | --- |

*Calculate Personal Mileage Charge Back in Box #807 at Right

**IMPORTANT**

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered as follows. Precede the field with a nine (9) making it a three digit number, 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursement.

| SIGNATURE | | | DATE MACODY |
| --- | --- | --- | --- |
| | | 6 - 16 - 01 | |
| APPROVED BY | | DATE MACODY | |

| FIELD 9 | QUANTITY | |
| --- | --- | --- |
| 40 | | oz. of Gallons |

| | FIELD | TOTAL |
| --- | --- | --- |
| Minus Personal Mileage Charge 8.0 X 0 | 807 | |
| Due Company | 87 | |
| Due Employee | 820 | 398.45 |

| VEHICLE NO. | BEGINNING ODOMETER | ENDING ODOMETER | TOTAL MILES | TOTAL BUSINESS MILES | TOTAL PERSONAL MILES |
| --- | --- | --- | --- | --- | --- |
| 349 | 23416.0 | 23987.0 | 549.0 | 544.0 | 5.0 |

| CALL DATE | CONFIRMATION # |
| --- | --- |
| 06/16/01 | 88908432 |

3965703002

**NOTICE TO USER**
Transmitter Authorization issued to the Owner by Gelco Information Network, Inc. P.O. Box 44003, Eden Prairie, Minnesota 55344-0003

EEOC000112

EEOC0112

Apr 10 02 11:18a    Tony Siciliano    817-923-5048    p.4

9    Document of Gelco Information Network

SUPERVISOR

# Centocor

## SALES FORCE EXPENSE REPORT

**Name:** Jane Minor  
**DEPARTMENT:** 480  
**DISTRICT:**  

**EXPENSE** 1292017  
**REPORT NO.**  
**PERIOD END MM/DD/YY:** 06/09/01

| DATE MM/DD/YY | ORIGIN/DESTINATION PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR/RAIL/BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING/TOLLS | BUSINESS MEALS | PHONE/FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | REPORT/PROMOTIONAL PROGRAMS | PROMOTIONAL | MISC | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FIELD # | 10 | 11 | 12 | 13 | | 15 | 16 | 17 | | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 06/04/01 | Springfield | 8.0 | | | | | | | | | 29.35 | | | | 29.35 |
| 06/05/01 | | | | | | | | | | | | | | | |
| 06/05/01 | Peoria | 66.0 | 345.04 | 86.97 | | 23.64 | | | | | 28.35 | | | | 504.24 |
| 06/06/01 | Chicago | 231.44 | 277.81 | 80.00 | | 23.64 | | | | | 98.10 | | 72.23 | | 532.89 |
| 06/07/01 | Des Moines | | | | | | | | | | 36.75 | | | 135.56 | 282.31 |
| 06/08/00 | Peoria/Springfield | 71.0 | | 66.71 | | | | | | | | | | | 66.71 |
| 06/09/01 | | | | | | | | | | | | | | | |
| | PLUS OR MINUS ADJUSTMENTS | | | | | | | | | | | | | | |
| | AMOUNT | 676.48 | 394.59 | 146.71 | 23.64 | | | 98.10 | | | | 72.23 | 135.56 | | 1,365.30 |

*Calculate Personal Mileage Charge Back in Box #97 at Right

### IMPORTANT

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered as below. Precede the field # with a nine (9) making it a three digit number. 90X. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursements.

| QUANTITY | FIELD # | 40 | No. of Sales |
|---|---|---|---|

### COMPANY CAR ONLY

| VEHICLE NO. | 349 |
|---|---|
| BEGINNING ODOMETER | 23296.0 |
| ENDING ODOMETER | 23418.0 |
| TOTAL MILES | 150.0 |
| TTL BUSINESS MILES | 147.0 |
| TTL PERSONAL MILES | 3.0 |

Minus Personal Mileage Charge  
3.3 X 0

| | Due Employee | Due Company |
|---|---|---|
| FIELD # | 820 | 87 | 897 |
| TOTAL | 1,365.30 | 87 | |

SIGNATURE _____ DATE _____ MACCOTY  
APPROVED BY _____ DATE _____ MACCOTY

NOTICE TO USER  
Geico Information Network, Inc. P.O. Box 44900, Eden Prairie, Minnesota 55344-0900  
Translation Authorization issued to the Owner by

30657000.02  

| | CALL DATE | CONFIRMATION # |
|---|---|---|
| | 06/09/01 | 89327492 |

SUPERVISOR PY

Original Document of GeicoInformationNetwork

EEOC000113

EEOC0113

# Centocor

## SALES FORCE EXPENSE REPORT

| EXPENSE REPORT NO. | 1292019 |
| --- | --- |
| PERIOD ENDING (MM/DD/YY) | 06/02/01 |

**Name** Jane Minor  **Department** 490  **District**

| DATE (MM/DD/YY) | ORIGIN / DESTINATION / PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS (itemize on back) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | ENTERTAINMENT AMD (itemize on back) | PROMOTIONAL MERCHANDISE | FIELD PROMOTION (Explain on Detail) PROMOTIONAL ACCESS HCO | PROMOTIONAL ACCESS HCO | MISC. (itemize on back) | DAILY TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| FIELD # | | 10 | | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 24 | |
| 06/27/01 | | | | | | | | | | | | | | | | | |
| 05/29/01 | Holiday | | | | | | | | | | | | | | | | |
| 05/28/01 | Floating Holiday | | | | | | | | | | | | | | | | |
| 5/30/01 | Springfield | 8.0 | | | | | | | | | | | | | | | |
| 06/01/01 | St Louis/Evansville,In | 188.0 | | 155.90 | | | 14.42 | | 88.21 | | 28.00 | 11.95 | | | 11.95 | | 270.53 |
| 06/01/01 | Evansville, In | 188.0 | | | | | 5.99 | | | | 28.76 | | | 9.86 | | | 44.61 |
| 06/02/01 | | | | | | | | | | | | | | | | | |

| PLUS OR MINUS ADJUSTMENTS | AMOUNT | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/24/98.doc | | 155.90 | | | 20.41 | | 66.21 | | | | 54.76 | 11.95 | | 9.86 | | | 327.08 |

**\*Calculate Personal Mileage Charge (see Box #887 at Right)**

### IMPORTANT

If an expense category equals a negative amount (Dollar or Quantity) the field is left for that category must be entered as follows. Precede the field left with a nine (9) making it a three digit number, 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursement.

### COMPANY CAR ONLY

| VEHICLE NO. | 346 |
| --- | --- |
| BEGINNING ODOMETER | 22902.0 |
| ENDING ODOMETER | 23268.0 |
| TOTAL MILES | 366.0 |
| TOTAL BUSINESS MILES | 364.0 |
| TOTAL PERSONAL MILES | 2.0 |

| | FIELD # | TOTAL |
| --- | --- | --- |
| Minus Personal Mileage Charge 2.0 X 0 | 887 | |
| Due Company | 87 | |
| Due Employee | 920 | 327.09 |

| SIGNATURE | DATE (MM/DD/YY) | CALL DATE | CONFIRMATION # |
| --- | --- | --- | --- |
| _(signature)_ | 6.2.01 | 06/02/01 | 88124607 |
| APPROVED BY _(signature)_ | 7-30-01 | | |

**NOTICE TO USER**
Transfield or Authorization faxed to the Owner by Sales Information Network, Inc. P.O. Box 64600, Eden Prairie, Minnesota 55344-0600

30667000.02

EEOC000114

Apr 10 02 11:20a    Tony Siciliano    817-923-5048    p.1

EEOC0114

# Centocor

## SALES FORCE EXPENSE REPORT

**NAME** Jane Minor

**DEPARTMENT** 490

**DISTRICT**

**EXPENSE REPORT NO. 1292018**

**PERIOD ENDING MM/DD/YY** 05/26/01

| DATE MM/DD/YY | ORIGIN / DESTINATION PURPOSE | COMPANY CAR ONLY BUSINESS MILES | PVT / PUBL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS (Explanation) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | PERMT HANDT & MISC PROMOTIONAL PROMOS | FIELD PROMOTION (Explain on Detail) PROMOTIONAL ACCESS +100 | PROMOTIONAL ACCESS +200 | PROMOTIONAL ACCESS +300 | MISC (Explanation) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FIELD 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 80 | 81 | 82 | 83 | 84 | |
| 05/20/01 | | AMOUNT | | | | | | | | | | | | | | | |
| 05/21/01 | Springfield | 5.0 | | | | | 134.27 | | | | 18.85 | | | | | | 153.12 |
| 05/22/01 | St. Louis | 162.0 | | | | | | | | | | 33.99 | | | | | 33.99 |
| 05/23/01 | St. Louis | 84.0 | | | | | 364.24 | | | | 20.00 | | | | | | 384.24 |
| 05/24/01 | | | | | | | | | | | | | | | | | |
| 05/25/01 | Vacation | | | | | | | | | | | | | | | | |
| 05/26/01 | | | | | | | | | | | | | | | | | |
| 11/2 490 25 (rev) | | | | | | | 22.29 | | | | 36.85 | | 33.99 | | | | 22.29 |
| PLUS OR MINUS ADJUSTMENTS | | | | | | | 520.80 | | | | | | | | | | 593.64 |

**COMPANY CAR ONLY**

| VEHICLE NO. | 349 |
|---|---|
| BEGINNING ODOMETER | 22646.0 |
| ENDING ODOMETER | 22902.0 |
| TOTAL MILES | 256.0 |
| TOTAL BUSINESS MILES | 251.0 |
| TOTAL PERSONAL MILES | 5.0 |

**QUANTITY**

| | FIELD 8 |
|---|---|
| No. of Gallons | 42 |

*Calculate Personal Mileage Charge Back in Box 9987 at Right

## IMPORTANT

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered as follows: Precede the field # with a nine (9) making it a three digit number. 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursements.

**SIGNATURE** _____  **DATE MM/DD/YY** 5-30-01

**APPROVED BY** _____  **DATE MM/DD/YY** 05/26/01

**NOTICE TO USER**
Travel and/or Authorization issued to the Owner by Geico Information Network, Inc. P.O. Box 44800, Eden Prairie, Minnesota 55344-2600

| | FIELD 9 |
|---|---|
| Minus Personal Mileage Charge 5.0 X 0 | 9987 |
| Due Company | 87 |
| Due Employee | 820 |

| | TOTAL |
|---|---|
| 398570700 02 | |
| 33.99 | 33.99 |
| | 384.24 |
| | 22.29 |
| 593.64 | 593.64 |

**CALL DATE** 05/26/01

**CONFIRMATION #** 6932245363

**SUPERVISOR**

Xccument of Geico/sInformationsNetwork

Apr 10 02 11:20a    Tony Siciliano    817-923-5048    p.2

EEOC000115

EEOC0115

# Centocor

## SALES FORCE EXPENSE REPORT

DEPARTMENT **490**     DISTRICT

EXPENSE REPORT NO. **1292017**
PERIOD ENDING **05/19/01**

| NAME | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jane Minor | | | | | | | | | | | | | | | | | |

| DATE MM/DD/YY | ORIGIN / DESTINATION/PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS (explanation) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | ENTERTAINMENT & MISC (explanation) | PROMOTIONAL, PROMOTIONAL ACCESS HOME | FIELD PROMOTION PROMOTIONAL, PROMOTIONAL ACCESS HOME | MISC (explanation) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIELD # | | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 10 | 80 | 81 | 82 | 83 | TOTAL |
| | | AMOUNT | | | | | | | | | | | | | | |
| 05/13/01 | | | | | | | | | | | | | | | | |
| 05/14/01 | Peoria/Help R.Kurt | 65.0 | 68.62 | | | 38.41 | | | | 9.99 | | | 1,053.63 | | | 1,170.65 |
| 05/15/01 | Peoria | 68.0 | | | | | | | | | | | | | | |
| 05/15/01 | Springfield | 8.0 | | | | | | | | | | | | | | |
| 05/16/01 | | | | | | | | | | | | | | | | |
| 05/17/01 | St. Louis | 83.0 | 119.52 | | | | 1.00 | | | 28.57 | | | 91.48 | | | 240.57 |
| 05/18/01 | St. Louis | 87.0 | | | | | | | | | | | | 66.98 | | 66.98 |
| 05/19/01 | | | | | | | | | | | | | | | | |
| PLUS OR MINUS ADJUSTMENTS | | | | | | | | | | | | | | | | | |
| 17×80 Dollars | | | 168.34 | | | 38.41 | 1.00 | | | 38.46 | | | 91.48 | 1,140.61 | | 1,498.20 |

### COMPANY CAR ONLY

| | | |
|---|---|---|
| VEHICLE NO. | 349 | |
| BEGINNING ODOMETER | 22328.0 | |
| ENDING ODOMETER | 22646.0 | |
| TOTAL MILES | 317.0 | |
| TOTAL BUSINESS MILES | 311.0 | |
| TOTAL PERSONAL MILES | 6.0 | |

**\*Calculate Personal Mileage Charge Back in Box 897 at Right**

### IMPORTANT

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered as follows: Precede the field # with a nine (9) making it a three digit number 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursement.

| | |
|---|---|
| SIGNATURE | DATE MM/DD/YY   5 - 5 - 01 |
| APPROVED BY | DATE MM/DD/YY   05/19/01 |

NOTICE TO USER
The model of information contained herein is owned by Geico Information Network, Inc. P.O. Box 44801, Eden Prairie, Minnesota 55344-0000

| | | |
|---|---|---|
| Minus Personal Mileage Charge 8.0 X 0 | FIELD 897 | |
| Due Company | 870 | |
| Due Employee | 87 | |
| CALL DATE 05/19/01 | CONTRIBUTION # 88322204 | |

398570.00 02

| | | |
|---|---|---|
| | | 39657/0.00 02 |

EEOC000116

EEOC0116

# Centocor

## SALES FORCE EXPENSE REPORT

| | | | EXPENSE REPORT NO. 1292016 |
|---|---|---|---|
| NAME Jane Minor | DEPARTMENT 480 | DISTRICT | PERIOD ENDING MM/DD/YY 05/12/01 |

| DATE MM/DD/YY | ORIGIN / DESTINATION/PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS (Meals w/ Dept.) | PHONE / FAX | OFFICE SUPPLIES & COSTS | POSTAGE | AUTO FUEL No. of Gallons | REPRESENTATION & MISC (Explain on Back) | PROMOTIONAL PROGRAMS | FIELD PROMOTION (Supplies and Detail) PROMOTIONAL ACCESS NEEDS | PROMOTIONAL ACCESS NEEDS | MISC (Explain on Back) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FIELD # [10] | [11] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] | [19] | [60] | [61] | [62] | [64] | TOTAL |
| | | AMOUNT | | | | | | | | | | | | | | | |
| 05/07/01 | Springfield | 6.0 | | | | | | | | | | | | | | | |
| 05/08/01 | Peoria | 130.0 | | | | | | | | | | | | | | | |
| 05/08/01 | St.Louis | 85.0 | | 116.11 | | | | 27.89 | | | 42.49 | | | 180.10 | | 997 | 396.59 |
| 05/10/01 | St.Louis | 61.0 | | | | | | 8.27 | | | 18.70 | | | 170.18 | | | 195.16 |
| 05/11/01 | St.Louis | 169.0 | | | | | | | | | | | | | | | |
| 05/12/01 | | | | | | | | | | | | | | | | | |
| PLUS OR MINUS ADJUSTMENTS | | | | | | | | | | | | | | | | | |
| 11/24/2018.5am | | | 116.11 | | | 36.16 | | | | 56.19 | | | 350.28 | | | 561.74 |

| COMPANY CAR ONLY | | |
|---|---|---|
| VEHICLE NO. | | 349 |
| BEGINNING ODOMETER | | 21882.0 |
| ENDING ODOMETER | | 22329.0 |
| TOTAL MILES | | 467.0 |
| TOTAL BUSINESS MILES | | 461.0 |
| TOTAL PERSONAL MILES | | 6.0 |

**\*Calculate Personal Mileage Charge Back in Box #997 at Right**

### IMPORTANT

If an expense category equals a negative amount (Dollar or Quantity) the field is for that category must be entered as follows: Precede the field # with a nine (9) making it a three digit number; 80X. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursements.

| | FIELD # [40] | |
|---|---|---|
| QUANTITY | | |
| No. of Gallons | | |

| Minus Personal Mileage Charge 6.0 X 0 | FIELD # 997 | |
|---|---|---|
| Due Company | 87 | |
| Due Employee | [20] 820 | |

SIGNATURE _____    DATE MM/DD/YY 5 - 2 - 0 /

APPROVED BY _____    DATE MM/DD/YY

NOTICE TO USER
Terms of Authorization issued to the Owner by Gelco Information Network, Inc. P.O. Box 44503, Eden Prairie, Minnesota 55344-0503

| | CALL DATE 05/12/01 | CONFIRMATION # 88322937 |
|---|---|---|
| 306507000 02 | | |

# Centocor

## SALES FORCE EXPENSE REPORT

**NAME:** Jane Minor

**DEPARTMENT:** 480

**DISTRICT:**

**EXPIRES**
**REPORT NO. 1292016**
**PERIOD END MM/DD/YY 05/05/01**

| DATE MM/DD/YY | ORIGIN / DESTINATION PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING/ TOLLS | BUSINESS MEALS | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | | | | | | MISC | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIELD # | | | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 80 | 81 | 82 | 84 | | TOTAL |
| 04/28/01 | | | | | | | | | | | | | | | | | | |
| 04/30/01 | Springfield | 13.0 | | 283.90 | | | 78.71 | 134.27 | | | | | | | | | | 134.27 |
| 05/01/01 | Springfield | 15.0 | | | | | | 22.49 | 61.12 | | 40.01 | | | | | | | 123.62 |
| 05/02/01 | Evansville | 188.0 | | 141.90 | | | 29.89 | | 155.33 | | | | | | | | | 171.79 |
| 05/03/01 | Evansville | 172.0 | | 141.90 | | 3.50 | 32.67 | | | | 18.90 | | | | | | | 186.97 |
| 05/04/01 | Peoria | 131.0 | | | | | 14.15 | | | | | | | | | | | 14.15 |
| 05/05/01 | | | | | | | | | | | | | | | | | | |
| PLUS OR MINUS ADJUSTMENTS | | | | | | | | | | | | | | | | | | |
| 114.00 GS cm | AMOUNT | | | 283.90 | | 3.50 | 78.71 | 156.76 | 216.45 | | 58.81 | | | | | | | 798.13 |

**COMPANY CAR ONLY**

| | |
|---|---|
| VEHICLE NO. | 348 |
| BEGINNING ODOMETER | 21268.0 |
| ENDING ODOMETER | 21662.0 |
| TOTAL MILES | 504.0 |
| TOTAL BUSINESS MILES | 499.0 |
| TOTAL PERSONAL MILES | 5.0 |

*Calculate Personal Mileage Charge Back in Box #97 at Right

**IMPORTANT**

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered on its own. Precede the field # with a nine (9) making it a three digit number; 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursement.

SIGNATURE _____  DATE MM/DD/YY
APPROVED BY _____  5-5-01  DATE MM/DD/YY

**FIELD PROMOTION** (Explain on back)

| | PROMOTIONAL PROGRAMS | PROMOTIONAL ACCESS #110 | PROMOTIONAL ACCESS #120 | FIELD # | TOTAL |
|---|---|---|---|---|---|
| Minus Personal Mileage Charge 5.0 X 0 | | | | 97 | |
| Due Company | | | | 87 | |
| Due Employee | | | | 20 | |

| CALL DATE | CORPORATION # |
|---|---|
| 05/05/01 | 953018699 |

**NOTICE TO USER**

Travel and Authorization I should be to be Drawn by Centocor Information Network, Inc. P.O. Box 44403, Eden Prairie, Minnesota 55344-9403

EEOC000118
EEOC0118

# SALES FORCE EXPENSE REPORT

**Centocor**

**NAME:** J8716 Minor

**DEPARTMENT:** 480

**DISTRICT:**

**EXPENSE:** 1292015
**REPORT NO.**

**REPORTING:** MACORY
**REPORT PERIOD:** 04/28/01

| DATE MACORY | ORIGIN / DESTINATION / PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS (meals-in-hotel) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | REPMT / MGMT & MISC (meals-in-hotel) | FIELD PROMOTION PROMOTIONAL PROGRAMS | PROMOTIONAL ACCESS <$100 | PROMOTIONAL ACCESS >$100 | MISC (meals-in-hotel) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **11** | **12** | **63** | **13** | **15** | **17** | **18** | **19** | **10** | **61** | **62** | **64** | |
| 04/22/01 | | | | | | | | | | | | | | | | | |
| 04/23/01 | Peoria | 137.0 | | | | | | | | 16.20 | | 17.24 | 263.18 | | | 296.62 |
| 04/24/01 | Springfield | 22.0 | | | | | | | | | | | | | | | |
| 04/25/01 | Springfield | 15.0 | | | | | | | | | | | | | | | |
| 04/26/01 | St. Louis | 87.0 | | 116.11 | | | 30.91 | | 5.68 | 21.01 | | 68.18 | | | | | 152.80 |
| 04/27/01 | St. Louis | 92.0 | | | | 2.00 | | | | | | | | | | | 88.17 |
| 04/28/01 | | | | | | | | | | 23.81 | | | | | | | 23.81 |
| PLUS OR MINUS ADJUSTMENTS | | | | | | | | | | | | | | | | | |
| 11:48:08 atm | AMOUNT | FIELD # 10 | | 116.11 | | 2.00 | 30.91 | | 5.68 | 60.82 | | 85.40 | 263.18 | | | | 564.30 |

## COMPANY CAR ONLY

| | |
|---|---|
| VEHICLE NO. | 349 |
| BEGINNING ODOMETER | 20996.0 |
| ENDING ODOMETER | 21358.0 |
| TOTAL MILES | 362.0 |
| TOTAL BUSINESS MILES | 353.0 |
| TOTAL PERSONAL MILES | 9.0 |

**SIGNATURE**

**APPROVED BY**

**DATE MACORY** 1-5-01

**DATE MACORY** 04/28/01

## IMPORTANT

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered as follows: Precede the field # with a nine (9) making it a three digit number, 9XX. (Example: if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

*Calculate Personal Mileage Charge Back in Box #997 at Right

Payment requests exceeding authorized dollar limits will delay reimbursements.

| | |
|---|---|
| FIELD # | |
| QUANTITY | **40** |
| No. of Gallons | |
| | |

**NOTICE TO USER**
Travel & Authorization Head Office Owned by Gelco Information Network, Inc P.O. Box 4900, Eden Prairie, Minnesota 55344-0320

| | | |
|---|---|---|
| | | 39657000.02 |
| CALL DATE | | 04/28/01 |

| | | |
|---|---|---|
| Move Personal Mileage Charge 9.X X.0 | FIELD # | 997 |
| Due Company | | 67 |
| Due Employee | | 920 |
| CONFIRMATION # | | 88301613 |

Apr 10 02 11:21a    Tony Siciliano    817-923-5048    p.6

EEOC0119

SUPERVISOR COPY

# Centocor

## SALES FORCE EXPENSE REPORT

| EXPENSE REPORT NO. | 1292018 |
|---|---|
| PERIOD ENDING MM/DD/YY | 04/20/01 |

**NAME:** Jane Minor
**DEPARTMENT:** 490
**DISTRICT:**

| DATE MM/DD/YY | CITY OR 1 / DESTINATION PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING / TOLLS | ENTERTAIN MEALS (Explain on Back) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | REPENT (LIGHT) & MISC. (Explain on Back) | PROMOTIONAL PROGRAMS / PROMOTIONAL ACCESS HOURS | FIELD PROMOTION (Explain on Back) PROMOTIONAL PROMOTIONAL ACCESS HOURS MISC. | MISC. (Explain on Back) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/15/01 | Illness | | | | | | | | | | | | | | | |
| 04/16/01 | Illness | | | | | | | | | | | | | | | |
| 04/17/01 | Illness | | | | | | | | | | | | | | | |
| 04/18/01 | Springfield | 21.0 | | | | | | | | | | | | | | |
| 04/19/01 | Peoria | 171.0 | | | | | | | | | | | 124.89 | | 124.89 | |
| 04/20/01 | Springfield | 15.0 | | | | | | | | | 18.01 | | | 18.01 | | |
| 04/21/01 | | | | | | | | 36.19 | | | | | | 36.19 | | 36.19 |

**PLUS OR MINUS ADJUSTMENTS**

| *Calculate Personal Mileage Charge Back in Box #987 at Right | AMOUNT | 10 | 11 | 12 | 13 | 13 | 16 | 18 | 17 | 40 18 | 18 | 80 | 81 | 82 | 84 | 182.09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIELD # | | | | | | | 36.19 | | 18.01 | | | | 124.89 | | 36.19 |  |

| | | FIELD 9 | |
|---|---|---|---|
| | QUANTITY | No. of Gallons | 40 |

| | Minus Personal Mileage Charge 10.5 X .0 | 987 |
|---|---|---|

### COMPANY CAR ONLY

| VEHICLE NO. | 349 |
|---|---|
| BEGINNING ODOMETER | 20779.0 |
| ENDING ODOMETER | 20996.0 |
| TOTAL MILES | 217.0 |
| TOTAL BUSINESS MILES | 207.0 |
| TOTAL PERSONAL MILES | 10.0 |

**IMPORTANT**

If an expense category equals a negative amount (Dollar or Quantity), the field # for that category must be entered as follows: Precede the field # with a nine (9) making it a three digit number, 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursements.

SIGNATURE: _____ DATE MM/DD/YY 4-24-01
APPROVED BY: _____ DATE MM/DD/YY

| | FIELD 91 | TOTAL |
|---|---|---|
| Due Employee | 920 | 182.09 |

| ID | CALL DATE CONFIRMATION # |
|---|---|
| 306570200.02 | 04/21/01 89298180 |

**NOTICE TO USER**
Travel and Authorizations issued to the Owner by CENTOCOR. Send Information Material, Inc. P.O. Box 44800, Eden Prairie, Minnesota 55344-0800

Orig: ....cument of Celico\International Network

SUPERVISOR COPY

EEOC000120

EEOC0120

Apr 10 02 11:21a   Tony Siciliano   817-923-5048   p.7