**Centocor**

# SALES FORCE EXPENSE REPORT

EXPENSE REPORT NO. 7015051

NAME: aroline kopecky | DEPARTMENT: 490 | DISTRICT: | PERIOD ENDING MM/DD/YY: 02/03/01

| DATE MM/DD/YY | ORIGIN / DESTINATION PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS (Explain on Detail) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | REPAIR / MAINT & MISC. (Explain on Detail) | FIELD PROMOTION (Explain on Detail): PROMOTIONAL PROGRAMS | PROMOTIONAL ACCESS <$100 | PROMOTIONAL ACCESS >$100 | MISC. (Explain on Detail) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/01 | | | | | | | | | | | | | | | | | |
| 1/29/01 | hou/baytown | 125.0 | | | | 8.00 | | | | | | | | 25.43 | | | 33.43 |
| 1/30/01 | hou/hou | 85.0 | 198.50 | | 57.00 | 10.00 | | | | | | | | 3.18 | | | 268.68 |
| 1/31/01 | hou/galveston | 250.0 | | | | 2.00 | | 6.58 | 30.35 | 27.37 | | | | 47.55 | 110.93 | | 224.78 |
| [illegible] | hou/hou | 80.0 | 210.50 | | | 10.00 | 5.90 | | | | | | | | | | 226.40 |
| 2/02/01 | hou/hou | 80.0 | | | | | | | | | | | | 28.26 | | | 28.26 |
| 2/03/01 | | | | | | | | | | | | | | | | | |
| PLUS OR MINUS ADJUSTMENTS | | | | | | | | | | | | | | | | | |
| FIELD # | | | 10 | 11 | 12 | 83 | 13 | 16 | 18 | 17 | 18 | 19 | 60 | 61 | 62 | 64 | |
| AMOUNT | | | 409.00 | | 57.00 | 30.00 | 5.90 | 6.58 | 30.35 | 27.37 | | | | 104.42 | 110.93 | | 781.55 |

99 05 dmm

| COMPANY CAR ONLY | |
|---|---|
| VEHICLE NO. | 409553 |
| BEGINNING ODOMETER | 51310.0 |
| ENDING ODOMETER | 51930.0 |
| TOTAL MILES | 620.0 |
| TOTAL BUSINESS MILES | 620.0 |
| PERSONAL MILES | |

| FIELD # | 40 |
|---|---|
| QUANTITY | No. of Gallons |

*Calculate Personal Mileage Charge Back in Box #997 at Right

**IMPORTANT**

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered as follows: Precede the field # with a nine (9) making it a three digit number, 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursements.

| | FIELD # | TOTAL |
|---|---|---|
| Minus Personal Mileage Charge X 0.0 | 997 | |
| Due Company | 87 | |
| Due Employee | 820 | 781.55 |

SIGNATURE [signature] DATE MM/DD/YY 2/14/01 (handwritten)

APPROVED BY [signature] DATE MM/DD/YY 3-1-01 (handwritten)

39657000 02

| NOTICE TO USER | CALL DATE | CONFIRMATION # |
|---|---|---|
| Travelletter Authorization issued to the Drawer by Gelco Information Network, Inc. P.O. Box 44800, Eden Prairie, Minnesota 55344-2800 | 02/14/01 | 88054855 |

COPY SENT
MAR - 8 2001
TO GELCO

Original ... ent of Gelco Information Network

ACCOUNTI... COPY

E-FILED
Friday, 01 April, 2005 05:31:46 PM
Clerk, U.S. District Court, ILCD

## BUSINESS MEALS

| DATE MM/DD/YY | ATTENDEES / COMPANY | NAME & LOCATION OF ESTABLISHMENT | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|
| 02/01/01 | self | french quarter café - airpt | working in NO | 5.90 |

## FIELD PROMOTION & MISCELLANEOUS

| DATE MM/DD/YY | DESCRIPTION OF EXPENSE / BUSINESS PURPOSE | AMOUNT |
|---|---|---|
| 01/30/01 | Meth Rad inservice | 3.18 |
| 01/29/01 | Meth Rad inservice | 25.43 |
| 01/31/01 | | 110.93 |
| 01/31/01 | breakfast with educ at Park Plaza | 19.85 |
| 01/31/01 | Dr Strickman - thank you for letting watch case | 27.70 |
| 02/02/01 | Dr Pfeiffer and staff- breakfast | 28.26 |

## MISCELLANEOUS AUTO

| DATE MM/DD/YY | DESCRIPTION OF EXPENSES / BUSINESS PURPOSE | AMOUNT |
|---|---|---|

112499 05 dmm

38657000 02

14-2488 ③

ST. LUKE'S EPISCOPAL HOSPITAL
EXIT CHECK
PRESENT TO ATTENDANT WHEN LEAVING

PASSENGER TICKET AND BAGGAGE CHECK CEN01490
ETKT
PASSENGER RECEIPT
1726000001 0324737 A1M
XXXXXXXXX BOARDING PASS

ARC XXX XXXXX
CONTINENTAL AIRLINES
AMERICAN EXPRESS NORTH BRUNSWI NJ US17JAN01
KOPECKY/CAROLINE
NOT VALID FOR* THIS IS YOUR RECEIPT
TRANSPORTATION*
AA31724173
KOPECKY/CAROLINE
IAH
CRP C04137 Q 18JANQL
IAH C02914 Q 18JANQL
LZ82*92

FP AX3713840905561001*0803/ 193076 /FCHOU CO CRP88
.37 CO HOU88.37QL 176.74 END ZPIAHCRP XFCRP3

①

XF 3.00
USD 176.74
US 13.26
ZP 5.50 68603614192
USD 198.50

0 005 7152316935 0

NOT VALID FOR TRAVEL
0 005 7152316935 0
AA31724173

PASSENGER TICKET AND BAGGAGE CHECK CEN01490
ETKT
PASSENGER RECEIPT
1726000001 0326376 A35
XXXXXXXXX BOARDING PASS

ARC XXX XXXXX
CONTINENTAL AIRLINES
AMERICAN EXPRESS NORTH BRUNSWI NJ US18JAN01
KOPECKY/CAROLINE
NOT VALID FOR* THIS IS YOUR RECEIPT
TRANSPORTATION*
AA31724173
KOPECKY/CAROLINE
IAH
MSY C01621 Q 31JANQL
IAH C01532 Q 31JANQL
LZ82*35

FP AX3713840905561001*0803/ 160506 /FCHOU CO MSY93
.95 CO HOU93.95QL 187.90 END ZPIAHMSY XFMSY3

②

XF 3.00
USD 187.90
US 14.10
ZP 5.50 68603663763
USD 210.50

0 005 7152860113 6

NOT VALID FOR TRAVEL
0 005 7152860113 6
AA31724173

New
South
Parking

(9)

(5)

TARGET

01/29/01 4:42 PM
RETURN BEFORE 04/29/01

Bush Intercont... Airport
P.O. ...0751
Houston TX 772..

Shipley's
Meth
ØD

| | | | |
|---|---|---|---|
| 001 | 200001783 BEEHIVE JAR | T | 3.99 |
| 002 | 200001384 BEEHIVE JAR | T | 4.99 |
| 003 | 055070701 FOIL HEART | T | 6.99 |
| 004 | 055070647 MM PEANUT | T | 1.88↓ |
| 005 | 055070647 MM PEANUT | T | 1.88↓ |
| 006 | 055070647 MM PEANUT | T | 1.88↓ |
| 007 | 055070647 MM PEANUT | T | 1.88↓ |
| | SUBTOTAL | | 23.49 |
| | T= 8.250% TAX | | 1.94 |
| | TOTAL | | 25.43 |

AMERICAN EXPRESS CHARGE 25.43
ACCOUNT NUMBER * ***********1001
0... 08/00 08/03

| | |
|---|---|
| Fee Computer Number: | 1 |
| Cashier: | Alberta ID #914 |
| Transaction Number: | 48 |
| Exited: | 01/30/01 16:29 |
| Ticket #55361 | Dispenser #2 |
| Rate: | Term. AB |
| Total Fee: | $10.00 |
| Cash: | $10.00 |

For questions call
281 233 1730

AVIS

201..33996

Avis System Licensee

08/83 P.O. BOX 4875 CORPUS CHRISTI, TX, 78469, US 1147

??RETURN?? AT DOCUMENT 837713645
CAR# 1 5 1 2 9 2 1 GRP C

RENTED: 30JAN01/1213F AT: CRPS CHRTI APO TX PHONE: 361-289-0073 420451
RETURN: 30JAN01/1454 AT: CRPS CHRTI APO TX RATE: HD/C TIME: 0 DY 2 HR
DUE IN: 30JAN01/2300 AT: CRPS CHRTI APO TX MIN 1 DAY

MI OUT: 6980 MI IN: 7020
TOTAL MILES DRIVEN: 40
PLATE# TX K57LZX FUEL OUT: 8/8
WHI CHEV LUMI 4DR FUEL IN: 8/8

METHOD OF PAYMENT: AMEX 1001
DRIVERS LIC# USTXXXXXXXXXXXX0600
DATE OF BIRTH: 16JUN70
WIZARD# R3T09M
FREQ TRVL# CO/PW697838
AWD# B453300

********OPTIONAL SERVICES******
*-RATE INCLUDES LDW

| | |
|---|---|
| LDW: | 12.95/DAY DECLINED |
| PAI: | 3.00/DAY DECLINED |
| PEP: | 1.95/DAY DECLINED |
| ALI: | 8.55/DAY DECLINED |

| | | | |
|---|---|---|---|
| 0 MI @ | .30 | | |
| 0 HR @ | 15.35 | | |
| 0 DY @ | 46.00 | | |
| 0 WK @ | 258.00 | | |
| 0 MO @ | 1032.00 | | |
| MIN 1DY/HD/C | 40FM | + | 46.00 |
| TIME & MILEAGE | | = | 46.00 |
| FUEL SERVICE: | .1600/MI | | |
| | 3.200/GAL | | |
| *REG/LIC FEE $1.15/DY | | + | 1.15 |
| **10.00% FEE | | + | 4.61 |
| 7.5% TAX ON FF MILES | | + = | .06 |
| SUBTOTAL | | | 51.82 |
| TAX 10.000% | | + | 5.18 |
| TOTAL CHARGES | | | 57.00 |
| AMOUNT DUE CV USD | | | 57.00 |

*REIMB PROP TAX/TITLE/REG/LIC $1.15DY
**CONCESSION RECOVERY FEE

KOPECKY, CAROLINE
JOHNSON & JOHNSON

Kinko's (713) 521-9465
2455 Rice Boulevard
Houston, TX 77005

7

| QTY/LIST | DISC | PRICE | AMOUNT |
|---|---|---|---|
| 1 ES B&W S/S WHITE STD | | | |
| 0.08 | 0.00 | 0.08 | 0.08 |
| 1 FAX DOMESTIC SEND | | | |
| 2.00 | 0.00 | 2.00 | 2.00 |
| 4 FAX DOMESTIC SEND | | | |
| 1.00 | 0.00 | 1.00 | 4.00 |

SUB 6.08 TX 0.50 TOT 6.58
CASH 6.58
CHG 0.00

CW 320 TR 1362031 RG 2 01/31/01 09:04
Visit us @ http://www.kinkos.c

*Junior League Tea Room* 8

DATE 1/31/01 AMOUNT #110.93

10

HOUSTON, TX

JAN 31, 01

AMEX

SALE
REC #
TERMINAL #

FOOD AND BEVERAGE

TOTAL $19.05

11

HOUSTON, TX
(713) 522-9721

SALE

SUBTOTAL
8.25% SALES TAX
TOTAL

11

(12)

****  **********
Charge Card, Sale

Transaction#: 19667

Merchant : PostNet
Reference #: 10311677776401
Date/Time : 01-31-2001 10:54:41
Acct # : XXXXXXXXXXX1001
Card Type : American Express
Expiration : 0803
Auth. # : Approved - 565058

Amount : 27.37

X

(10)

RICHARDS LIQUOR
& FINE WINES
2565 KIRBY

01-31-01 #0

| | |
|---|---|
| WINE | 25.59 T |
| SUBTL | 25.59 |
| TAX | 2.11 |
| TOTAL | 27.70 |
| CATEND | 30.00 |
| CHANGE | 2.30 |

1CL 6916 12:00TM

(13)

University of Texas Medical Branch
Galveston, TX.

GARAGE 1 SITE ID 1 CASHIER 7-1

TICKET 000001 1/31/01 16:16
ARRIVE 14:51

PARKING FEE $ 2.00

AMOUNT PAID $ 2.00
CHANGE $ 0.00

(14)

Intercontinental Airport
P.O. Box
Houston 77205

Fee Computer
Cashier: Lavonda ID #36
Transaction Number: 48
Exited: 02/01/01 18:10
Ticket #62297 Dispenser #30
Rate: C East Daily
**Total Fee:** $10.0
American Express $10.00
37138409056XXXX

For questions call
281 233 1730
Thank you ... Parking Terminal



02-02-2001

Dr Pfeiffer's Staff

*022
2······4·49
*022
2······4·49
*022
2······4·49
*022
2······4·49
*013
2······4·76
*047
2······0·89
*057
1······1·99T1
*·····25·76ST
*011
2······2·50
*····28·26ST
*····

FRENCH QUARTER CAF[illegible]

REG # 2
DATE 02.01.'01

24 OZ SODA T1 [illegible]
DBL PEPP SL T1 $3.[illegible]
SUBTOTAL $5.[illegible]
TAX1 AMT $0.[illegible]
TOTAL $5.[illegible]
CASH $[illegible]
CHANGE $0.[illegible]
CLERK 1 NO.[illegible]
TIME 14:02 000[illegible]

**Centocor**

# SALES FORCE EXPENSE REPORT

NAME: caroline kopecky

DEPARTMENT: 490

DISTRICT:

EXPENSE REPORT NO. 7015052

PERIOD ENDING MM/DD/YY: 02/10/01

| DATE MM/DD/YY | ORIGIN / DESTINATION PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS (Explain on Detail) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | REPAIR / MAINT & MISC. (Explain on Detail) | FIELD PROMOTION (Explain on Detail): PROMOTIONAL PROGRAMS | PROMOTIONAL ACCESS <$100 | PROMOTIONAL ACCESS >$100 | MISC. (Explain on Detail) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/01 | | | | | | | | | | | | | | | | | |
| 02/05/01 | hou/clear lake | 100.0 | | | | 1.00 | | | 1.94 | | | | | 8.65 | | | 11.59 |
| 02/06/01 | hou/baytown | 140.0 | | | | | | 11.45 | 6.67 | | | | | 20.67 | | | 38.79 |
| 02/07/01 | hou/hou | 50.0 | | | | 2.00 | | | | | | 25.50 | | | | | 27.50 |
| 02/08/01 | hou/conroe | 180.0 | | | | 9.00 | | | | | | | | 30.97 | 348.00 | | 387.97 |
| 02/09/01 | hou/san antonio | 340.0 | | | | 32.50 | | | | | | | | | | | 32.50 |
| 02/10/01 | | | | | | | | | | | | | | | | | |
| PLUS OR MINUS ADJUSTMENTS | | | | | | | | | | | | | | | | | |
| | FIELD # | | 10 | 11 | 12 | 63 | 13 | 16 | 18 | 17 | 18 | 19 | 60 | 61 | 62 | 64 | |
| | AMOUNT | | | | | 44.50 | | 11.45 | 8.61 | | | 25.50 | | 60.29 | 348.00 | | 498.35 |

112499 05 dmm

| FIELD # | 40 |
|---|---|
| QUANTITY | No. of Gallons |

**COMPANY CAR ONLY**

| | |
|---|---|
| VEHICLE NO. | 409553 |
| BEGINNING ODOMETER | 51930.0 |
| ENDING ODOMETER | 52750.0 |
| TOTAL MILES | 820.0 |
| TOTAL BUSINESS MILES | 810.0 |
| TOTAL PERSONAL MILES | 10.0 |

***Calculate Personal Mileage Charge Back in Box #997 at Right**

**IMPORTANT**

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered as follows: Precede the field # with a nine (9) making it a three digit number, 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursements.

| | FIELD # | TOTAL |
|---|---|---|
| Minus Personal Mileage Charge 10.0 X 0.0 | 997 | |
| Due Company | 87 | |
| Due Employee | 820 | 498.35 |

SIGNATURE [signature] DATE MM/DD/YY 2/15/01

APPROVED BY [signature] DATE MM/DD/YY 3-1-01

39657000 02

**NOTICE TO USER**
Traveletter Authorization issued to the Drawer by Gelco Information Network, Inc. P.O. Box 44800, Eden Prairie, Minnesota 55344-2600

| CALL DATE | CONFIRMATION # |
|---|---|
| 02/15/01 | 88065846 |

COPY SENT MAR - 8 2001 TO GELCO

Original ent of GelcoInformationNetwork

ACCOUNTI )PY

## BUSINESS MEALS

| DATE MM/DD/YY | ATTENDEES / COMPANY | NAME & LOCATION OF ESTABLISHMENT | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|

## MISCELLANEOUS Auto

| DATE MM/DD/YY | DESCRIPTION OF EXPENSE / BUSINESS PURPOSE | AMOUNT |
|---|---|---|
| 2/7 | inspection sticker | |

## Field Promotion

| DATE MM/DD/YY | DESCRIPTION OF EXPENSES / BUSINESS PURPOSE | AMOUNT |
|---|---|---|
| 02/05/01 | Inservice candy | |
| 02/06/01 | lunch with larry ybarra | 8.65 |
| 02/08/01 | [redacted] | 20.67 |
| 02/08/01 | breakfast Inservice Hermann Dialysis | 384.00 |
| 02/08/01 | breakfast inservice Meth CCU | 8.28 |
| | | [redacted] |

112499 05 dmm

39657000 02

Origin[illegible] [illegible]cument of GelcoInformationNetwork

ACCOUNT [illegible]PY



RANDALLS (1)

12850 MEMORIAL DR 713-365-6700

CANDY
*** TAX
MC OF

8.65

---

RANDALLS (2)

12850 MEMORIAL DR 713-365-6700

*** TAX 1.79 T
Cash BAL 1.94
CHANGE 5.41
3.47
2/6/01 2 34 PM 0066 10 0201 1015
ASK ABOUT THE REMARKABLE CARD, AND
HOW YOU CAN SAVE BY USING IT.

---

Kinko's (3)
2200 SW Freeway (713) 520-9753
Houston, TX 77098

| QTY/LIST | DISC | PRICE | AMOUNT |
|---|---|---|---|
| 77 ES B&W S/S WHITE STD | | | |
| 0.08 | 0.00 | 0.08 | 6.16 |

SUB 6.16 TX 0.51 TOT 6.67
American Express 6.67
CHG 0.00
XXXXXXXXXXX1001 08/03 APPROVE 500780
I agree to pay the above amount
according to the card issuer agreement.
Sign Here: X____________________

597 TR 1308416 RG 2A 02/06/01 18:29
Visit us @ http://www.kinkos.com

---

(4)
MO MONG
HOUSTON, TX
142132577000000 01
FEB 06, 01 APPROVAL 515844
C KOPECKY
371384090561001
AMEX 03/08
SALE
ROC # TERMINAL #
361484 22017040
FOOD AND BEVERAGE
BASE AMOUNT $15.17
TIP AMOUNT 5.50
TOTAL 20.67

---

(5)
POSTAL STATION #1
4212 SAN FELIPE
HOUSTON TX 77027

DATE: 02/05/01
MER#: 000000263247 TER#: 0001
S-A-L-E-S D-R-A-F-T

REF: 0008 BCH: 180
CD TYPE: AX
TR TYPE: PR
AMOUNT: $11.45

ACCT: 371384090561001 EXP: 0803
AP: 556397
TRAN ID: 000000000000000 AUDIT: 05
VALD CD:

KWIK-KAR OIL & LUBE
3404 S. She0herd
Houston, Texas 77098
(713) 528-4900

VEHICLE ID: 00010034456
VEHICLE#..: 0034456
PLATE#....: TX-C83RFP

DRIVER.: Johnson
FLEET#.:
PLAN...: 1

INVOICE

NAME......: Johnson &, Johnson
ADDRESS...: 3 Ca0ital Drive
Eden Prairie, MN 55344

YEAR...: 99
MAKE...: JEEP
MODEL..: CHEROKEE
ODOMETR: 51,873

INV#: 0059650
DATE: 02/07/01
TIME: 17:10:13
EMP#: 11, 0

| W1/W2 | STATUS | DESCRIPTION | PART CODE | QTY | PRICE |
|---|---|---|---|---|---|
| 57 | | **State Ins0ection Renewal** | | | |
| | ALL CARS | INSPECTION | | | 12.50 |
| | RENEWED | | XX:INSPECT | 1.00 | N/C |
| | | | MI:STATEINSP | 1.00 | N/C |
| | EMMISION | INSPECTION | XX:INSPECT | 1.00 | 13.00 |

VEHICLE NOTES

PAYMENTS

AmerEx0rs 25.50

CHANGE: 0.00

CHARGE SUMMARY

| | |
|---|---|
| Parts........... | 0.00 |
| Labor.......... | 13.00 |
| Discounts....... | 0.00 |
| Subtotal....... | 25.50 |
| Total tax....... | 0.00 |
| INVOICE TOTAL... | 25.50 |

AFTER 7 FULL SERVICE OIL CHANGES, RECEIVE THE 8th ONE FREE!!

Thank you for your business!! Please tell your friends about us! Kwik-Kar Oil & Lube

7

Sullivan's
Steakhouse
4608 Westheimer
Houston, TX 77027
713-961-0333

Server: Kumiko
09:51 PM 02/08/2001
Table 40/1 4/40052

Amex 4194369
Card #371384090561001 Exp:0803
Magnetic card present:
Approval: 578639

Amount: 245.58

+ Tip: 38.42

= Total: 384.00

X

Approval: 578639

8

HERMAN GARAGE INC
6414 FANNIN ST
HOUSTON TX 77030
<Enter Header Line 4 ..................>
<Enter Header Line 5 ..................>
<Enter Header Line 6 ..................>
02/08/01 17:13 L# 2 A# 10 Txn#204752
02/08/01 15:21 In 02/08/01 17:13 Out
Tkt# 780398

| | | |
|---|---|---|
| Fee 1 | $ | 4.62 |
| Total Tax | $ | 0.38 |
| Total Fee | $ | 5.00 |
| CASH PAID | $ | 5.00 |
| Cash Tender | $ | 5.00 |
| Change Due | $ | 0.00 |

THANK YOU
PLEASE COME AGAIN

8

ST. LUKES MEDICAL TOWER
6624 FANNIN
Houston TX 77030

Fee Computer Number: 1
Cashier: RAMIL ID #
Transaction Number: 12..
Entered: 02/08/01 10:11
Exited: 02/08/01 10:28
Ticket #86984 Dispenser #3
Rate: Area 1
Total Fee: $1.00
Cash: $1.00

9

Ruggles Cafe' Bakery
2365-A RICE BLVD
713 520-6662
Server: Front
11:18 AM
Caroline/1 02/08/2001
2/20012
AMEX 2097164
Card #371384090561001 Exp:0803
Magnetic card present: kopeckyc
Approval: 552191

Amount: 8.28

+ Tip:

= Total: 8.28

8

RECEIPT
SCURLOCK TOWER
-------0025 10:04:38 02-08-2001 02------
97 4 20721 08:59 02/08 10:04 02/08
PARKING 3.00
CASH 3.00
STANDARD PARKING
-----THANK YOU FOR PARKING WITH US----

9

Einstein Bros Bagels
2001-02-08 8:45 AM
1748 1 5 1187

| | |
|---|---|
| ...sh Juice | 2.50 |
| ... Dozen Bucket | 19.98 |
| ...e Out Ttl | 22.48 |
| ...0.25 % tax | .21 |
| Amount Due | 22.69 |

3:02-cv-03354-RM-CHE # 70-3 Page 13 of 23

02/01/01

Monthly EZ TAG Statement
HCTRA EZ TAG Store
330 Meadowfern, Ste. 114
Houston, TX 77067
(281)875-3279

*** This is NOT an invoice. ***

CAROLINE R. KOPECKY
6632 WANITA PL
HOUSTON TX 77007-2035

196-1-120

Acct: 112799

## TRANSACTION DETAIL

| Date | Time | Tag # | Location | Description | Amount |
|---|---|---|---|---|---|
| | | | | Account balance | 11.00 |
| | | | | Tag deposit bala | 15.00 |
| 1/01 | 6:10am | | | Statement/Invoic | -1.50 |
| 1/01 | 6:10am | | | Tag Rental Fee | -1.00 |
| 1/02 | 5:20am | | | AMEX autocharge | 31.50 |
| 1/31 | 11:59pm | | | Tag deposit bala | 15.00 |
| 1/15 | 11:36am | 169417 | Hardy South | Toll | -0.75 |
| 1/15 | 11:44am | 169417 | Hardy North | Toll | -0.75 |
| 1/15 | 1:08pm | 169417 | Hardy North | Toll | -0.75 |
| 1/15 | 1:16pm | 169417 | Hardy South | Toll | -0.75 |
| 1/18 | 8:56am | 169417 | Hardy South | Toll | -0.75 |
| 1/18 | 8:59am | 169417 | Airport Connector | Toll | -0.50 |
| 1/18 | 10:35am | 169417 | Hardy North | Toll | -0.75 |
| 1/18 | 10:43am | 169417 | Hardy South | Toll | -0.75 |
| 1/18 | 5:00pm | 169417 | Hardy South | Toll | -0.75 |
| 1/18 | 5:03pm | 169417 | Airport Connector | Toll | -0.50 |
| 1/21 | 7:35pm | 169417 | Hardy South | Toll | -0.75 |
| 1/21 | 7:37pm | 169417 | Airport Connector | Toll | -0.50 |
| 1/30 | 10:14am | 169417 | Hardy South | Toll | -0.75 |
| 1/30 | 10:16am | 169417 | Airport Connector | Toll | -0.50 |
| | | | | Tag total | -9.50 |
| 1/31 | | | | Account balance | 30.50 |

ACCOUNT SUMMARY

| Description | Qty | Amount | Total |
|---|---|---|---|
| BEGINNING BALANCE | | | 11.00 |
| Toll | 14 | -9.50 | |
| Tag Rental Fee | 1 | -1.00 | |
| Statement/Invoice fee | 1 | -1.50 | |
| Charges | | | -12.00 |
| AMEX autocharge | 1 | 31.50 | |
| Payments plus credits | | | 31.50 |
| ENDING BALANCE | | | 30.50 |

REMINDER TO CUSTOMERS: 2.A OF THE EZ TAG AGREEMENT STATES: [USER AGREES] ONLY TO USE EACH EZ TAG IN CONNECTION WITH THE OPERATION OF THE PARTICULAR VEHICLE SPECIFICALLY ASSIGNED TO THAT EZ TAG, AS LISTED ON THE APPLICATION. IN THE EVENT USER DISPOSES OF THE VEHICLE ASSIGNED TO A SPECIFIC EZ TAG, USER MUST NOTIFY THE HARRIS COUNTY TOLL ROAD AUTHORITY IMMEDIATELY.

10

Methodist Hospital
4499 Medical Dr. SUITE SL 1B PARKING
San Antonio, TX 78229

| | |
|---|---|
| Fee Computer Number: | 1 |
| Cashier: | CASHIER ID #324 |
| Transaction Number: | 187 |
| Entered: | 02/09/01 11:24 |
| Exited: | 02/09/01 12:08 |
| Ticket #17460 | Dispenser #1 |
| Rate: | Area 1 |
| Total Fee: | $1.00 |
| Cash: | $1.00 |

Thank you
210 575 3178
... nice day

EEOC0001374

**Centocor**

# SALES FORCE EXPENSE REPORT

**EXPENSE REPORT NO.** 7015053

NAME: caroline kopecky | DEPARTMENT: 490 | DISTRICT: | PERIOD ENDING MM/DD/YY: 02/17/01

| DATE MM/DD/YY | ORIGIN / DESTINATION PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS (Explain on Detail) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | REPAIR / MAINT & MISC. (Explain on Detail) | FIELD PROMOTION (Explain on Detail) PROMOTIONAL PROGRAMS | PROMOTIONAL ACCESS <$100 | PROMOTIONAL ACCESS >$100 | MISC. (Explain on Detail) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/01 | | | | | | | | | | | | | | | | | |
| 02/12/01 | hou/hou | 50.0 | | | | (2) 33.00 | | (1) 103.80 | | | | | | (3) 82.79 | (7) | | 219.59 |
| 02/13/01 | hou/hou | 60.0 | | | | (4) 9.00 | | | (5) 12.17 | | | | | (6) 11.77 | 262.00 | | 294.94 |
| [illegible]/14/01 | hou/hou | 90.0 | | | | (8) 8.00 | | | | | | | | (9) 60.34 | | | 68.34 |
| [illegible]/15/01 | hou/conroe | 200.0 | | | | (12) | | | | | | | | | (10) 110.97 | | 110.97 |
| 02/16/01 | hou/galveston | 275.0 | | | | 1.00 | | | | | | | | (11) | | | 1.00 |
| 02/17/01 | | | | | | | | | | | | | | 52.00 | | | 52.00 |
| PLUS OR MINUS ADJUSTMENTS | | | | | | | | | | | | | | | | | |
| 112499 05 dmm | FIELD # | | 10 | 11 | 12 | 53 | 13 | 15 | 16 | 17 | 18 | 19 | 50 | 51 | 52 | 54 | |
| | AMOUNT | | | | | 51.00 | | 103.80 | 12.17 | | | | | 206.90 | 372.97 | | 746.84 |

| FIELD # | 40 |
|---|---|
| QUANTITY | |
| | No. of Gallons |

| COMPANY CAR ONLY | |
|---|---|
| VEHICLE NO. | 409553 |
| BEGINNING ODOMETER | 52750.0 |
| ENDING ODOMETER | 53425.0 |
| TOTAL MILES | 675.0 |
| TOTAL BUSINESS MILES | 675.0 |
| [illegible]AL PERSONAL MILES | |

***Calculate Personal Mileage Charge Back In Box #997 at Right**

**IMPORTANT**

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered as follows: Precede the field # with a nine (9) making it a three digit number, 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursements.

| | FIELD # | TOTAL |
|---|---|---|
| Minus Personal Mileage Charge X 0.0 | 997 | |
| Due Company | 87 | |
| Due Employee | 820 | 746.84 |

| SIGNATURE [signature] | DATE MM/DD/YY 2/23/01 |
|---|---|
| APPROVED BY [signature] | DATE MM/DD/YY 3-1-01 |

39657000 02

**NOTICE TO USER**

Travelletter Authorization issued to the Drawer by Gelco Information Network, Inc. P.O. Box 44800, Eden Prairie, Minnesota 55344-2500

| CALL DATE | CONFIRMATION # |
|---|---|
| 02/24/01 | 88153233 |

~~EMPLOYEE~~ Accounting COPY

Original [illegible]nent of GelcoInformationNetwork

EEOC0001375

## BUSINESS MEALS

| DATE MM/DD/YY | ATTENDEES / COMPANY | NAME & LOCATION OF ESTABLISHMENT | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|
| 02/17/01 | rodeo with leigh andolina, PA-Ca | | | 52.00 |
| 02/13/01 | i[redacted] | [redacted] | [redacted] | 262.00 |
| 02/15/01 | [redacted] | [redacted] | [redacted] | 110.97 |

## FIELD PROMOTION & MISCELLANEOUS

| DATE MM/DD/YY | DESCRIPTION OF EXPENSE / BUSINESS PURPOSE | AMOUNT |
|---|---|---|
| 02/12/01 | dinner with drs fischer/ finkelstein | 34.61 |
| 02/12/01 | flowers for dr round for special occasion | 14.02 |
| 02/12/01 | lunch for dr edwards | 10.02 |
| 02/12/01 | breakfast inserices at hermann dialysis | 23.44 |
| 02/13/01 | inservices at hermann dialysis | 11.77 |
| 02/14/01 | lunch with heidi and john fisher | 60.34 |

## MISCELLANEOUS AUTO

| DATE MM/DD/YY | DESCRIPTION OF EXPENSES / BUSINESS PURPOSE | AMOUNT |
|---|---|---|
| | | |

112499 05 dmm

39657000 02

Origin[illegible] [illegible]cument of GelcoInformationNetwork

ACCOUNT [illegible]OPY


CAROLINE R KOPECKY

Bill Date.................. January 11, 2001
Account Number...... 06196547-916105
Subscriber Number.. (713)819-7630

## MESSAGES FROM VERIZON WIRELESS

The Federal government imposes costs on wireless carriers to fund delivery of universally affordable telecommunications & information services to all Americans, including low income consumers, eligible schools & libraries, & rural healthcare providers. The FCC also assesses carriers for costs of regulation. Due to these costs, Verizon Wireless created a Federal Universal Service & Regulatory Fee. On February 1, 2001 Verizon Wireless will decrease this Fee from $0.52 to $0.42 per line per month.

We have added many new cell sites, which means more call capacity, fewer dropped calls, and more digital coverage areas. We hope you enjoy these digital benefits in Beaumont, Galveston, Chambers and Colorado counties, Richmond/Rosenberg, and 10 more cell sites in the busy metroplex - Houston!

There may be times when you are roaming on another carrier's network. The billing for any roaming minutes or use on another carrier's network and related long distance charges (if applicable) may be delayed depending on when Verizon Wireless is billed by another carrier. These roaming minutes may be applied against your calling plan allowance in the month they appear on your bill and not during the month of usage.

$100 — allowable +3.80 = 103.80 (1)

## PAYMENT ACTIVITY

| Date | Description | Amount |
|---|---|---|
| 12/15 | PAYMENT APPLIED | 377.00 |
| Total of Payments Received - Thank You | | $377.00 |

## DETAIL OF SUBSCRIBER CHARGES

| | | |
|---|---|---|
| Monthly Recurring Charges 01/12/01 to 02/11/01 | 155.00 | |
| **Total Monthly Recurring Charges** | | 155.00 |
| Billing Credits and Other Charges | | |
| 411 Connect 3 calls @ 0.95 | 2.85 | |
| Long distance dir charges 1 calls @ 0.95 | .95 | |
| Voice Mail | 3.95 | |
| **Total Billing Credits and Other Charges** | | 7.75 |
| Detail of airtime usage | | |
| Rate plan:DAONNAmer-1.5k Min-D Included Minutes 1500 | | |
| Rate Plan Included Minutes | | |
| Peak = 1169.00 min. @ $ 0.000 | .00 | |
| Off-Peak = 308.00 min. @ $ 0.000 | .00 | |
| Voice Plan Incl. Minutes = 186.00 min. @ $ 0.000 | .00 | |
| Total Minutes = 1663.00 | | |
| Total Minutes Used = 1663.00 | | |
| **Total Airtime Charges** | | .00 |
| **Long Distance Charges** | | .00 |
| **Roamer Charges** | | .75 |
| Taxes, Surcharges and Fees | | |
| Federal Excise Tax | 5.05 | |
| State Sales Tax | 10.74 | |
| City Sales Tax | 1.72 | |
| State 911/E911 Fee | 0.50 | |
| Tx Infrastructure Reimb. Fee | 2.12 | |
| State Universal Service Fund | 6.54 | |
| Federal Universal Srvc Fee | 0.52 | |
| **Total Taxes, Surcharges and Fees** | | 27.19 |
| **Total Current Charges** | | $190.69 |

## AIRTIME AND LONG DISTANCE DETAIL SUMMARY

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 12/06 | 6:22 AM | RETRIEVAL | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 6:23 AM | HOUSTON | TX | (713) 757-0700 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 6:34 AM | *INCOMING* | | (713) 819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/06 | 8:07 AM | 888 SERV | CL | (888) 261-5746 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 8:13 AM | 800 SERV | CL | (800) 972-9063 | P | 22.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 10:00 AM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 10:05 AM | RETRIEVAL | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 10:35 AM | RECORDING | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 10:38 AM | RETRIEVAL | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 11:13 AM | RECORDING | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 11:29 AM | RETRIEVAL | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 11:32 AM | GRAND PRAR | TX | (214) 403-4125 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 12:14 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 12:19 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 12:32 PM | *INCOMING* | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 12/06 | 12:59 PM | HOUSTON | TX | (832) 641-9475 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 2:10 PM | *INCOMING* | | (713) 819-7630 | P | 22.00 | 0.00 | 0.00 | 0.00* |
| 12/06 | 2:11 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 2:39 PM | RECORDING | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 3:58 PM | HOUSTON | TX | (713) 864-2155 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 8:39 PM | RECORDING | | (713) 819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 10:42 AM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 11:44 AM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 12:33 PM | RECORDING | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 12:43 PM | RETRIEVAL | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 12:46 PM | *INCOMING* | | (713) 819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00* |
| 12/07 | 12:53 PM | HOUSTON | TX | (713) 334-1047 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 1:00 PM | HOUSTON | TX | (713) 235-8881 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 1:10 PM | SANANTONIO | TX | (210) 826-0965 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 1:15 PM | *INCOMING* | | (713) 819-7630 | P | 7.00 | 0.00 | 0.00 | 0.00* |
| 12/07 | 1:26 PM | GRAND PRAR | TX | (214) 403-4125 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 1:32 PM | DALLAS | TX | (214) 696-0989 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 1:33 PM | HOUSTON | TX | (713) 865-4813 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 1:34 PM | SANANTONIO | TX | (210) 732-2022 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 1:36 PM | 888 SERV | CL | (888) 261-5746 | P | 11.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 2:06 PM | MEDICALCEN | TX | (210) 614-3022 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 2:41 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 2:53 PM | RETRIEVAL | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 3:36 PM | HOUSTON | TX | (713) 523-2888 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 4:47 PM | 888 SERV | CL | (888) 261-5746 | P | 8.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 5:05 PM | HOUSTON | TX | (713) 871-9166 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 6:27 PM | RECORDING | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 7:47 PM | RECORDING | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 7:03 AM | 800 SERV | CL | (800) 525-0280 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 7:04 AM | HOUSTON | TX | (713) 757-0700 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 7:14 AM | HOUSTON | TX | (713) 974-6614 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 7:16 AM | HOUSTON | TX | (713) 974-6614 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 7:48 AM | RETRIEVAL | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 9:01 AM | HOUSTON | TX | (713) 523-2888 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 9:02 AM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |

3:02-cv-03354-RM-CHE # 70-3 Page 17 of 23

verizon wireless

CAROLINE R KOPECKY

Bill Date.................. January 11, 2001
Account Number...... 06196547-916105
Subscriber Number.. (713)819-7630

## MESSAGES FROM VERIZON WIRELESS

The Federal government imposes costs on wireless carriers to fund delivery of universally affordable telecommunications & information services to all Americans, including low income consumers, eligible schools & libraries, & rural healthcare providers. The FCC also assesses carriers for costs of regulation. Due to these costs, Verizon Wireless created a Federal Universal Service & Regulatory Fee. On February 1, 2001 Verizon Wireless will decrease this Fee from $0.52 to $0.42 per line per month.

We have added many new cell sites, which means more call capacity, fewer dropped calls, and more digital coverage areas. We hope you enjoy these digital benefits in Beaumont, Galveston, Chambers and Colorado counties, Richmond/Rosenberg, and 10 more cell sites in the busy metroplex - Houston!

There may be times when you are roaming on another carrier's network. The billing for any roaming minutes or use on another carrier's network and related long distance charges (if applicable) may be delayed depending on when Verizon Wireless is billed by another carrier. These roaming minutes may be applied against your calling plan allowance in the month they appear on your bill and not during the month of usage.

$100 — allowable
13.80 = 103.80 (1)

## PAYMENT ACTIVITY

| Date | Description | Amount |
|---|---|---|
| 12/15 | PAYMENT APPLIED | 377.00 |
| | Total of Payments Received - Thank You | $377.00 |

## DETAIL OF SUBSCRIBER CHARGES

| | | |
|---|---|---|
| Monthly Recurring Charges 01/12/01 to 02/11/01 | 155.00 | |
| **Total Monthly Recurring Charges** | | 155.00 |
| Billing Credits and Other Charges | | |
| 411 Connect 3 calls @ 0.95 | 2.85 | |
| Long distance dir charges 1 calls @ 0.95 | .95 | |
| Voice Mail | 3.95 | |
| **Total Billing Credits and Other Charges** | | 7.75 |
| Detail of airtime usage | | |
| Rate plan:DAONNAmer-1.5k Min-D | Included Minutes 1500 | |
| Rate Plan Included Minutes | | |
| Peak = 1169.00 min. @ $0.000 | .00 | |
| Off-Peak = 308.00 min. @ $0.000 | .00 | |
| Voice Plan Incl. Minutes = 186.00 min. @ $0.000 | .00 | |
| Total Minutes = 1663.00 | | |
| Total Minutes Used = 1663.00 | | |
| **Total Airtime Charges** | | .00 |
| **Long Distance Charges** | | .00 |
| **Roamer Charges** | | .75 |
| Taxes, Surcharges and Fees | | |
| Federal Excise Tax | 5.05 | |
| State Sales Tax | 10.74 | |
| City Sales Tax | 1.72 | |
| State 911/E911 Fee | 0.50 | |
| Tx Infrastructure Reimb. Fee | 2.12 | |
| State Universal Service Fund | 6.54 | |
| Federal Universal Srvc Fee | 0.52 | |
| **Total Taxes, Surcharges and Fees** | | 27.19 |
| **Total Current Charges** | | $190.69 |

## AIRTIME AND LONG DISTANCE DETAIL SUMMARY

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 12/06 | 6:22 AM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 6:23 AM | HOUSTON | TX | (713)757-0700 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 6:34 AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/06 | 8:07 AM | 888 SERV | CL | (888)261-5746 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 8:13 AM | 800 SERV | CL | (800)972-9063 | P | 22.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 10:00 AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 10:05 AM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 10:35 AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 10:38 AM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 11:13 AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 11:29 AM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 11:32 AM | GRAND PRAR | TX | (214)403-4125 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 12:14 PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 12:19 PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 12:32 PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 12:59 PM | HOUSTON | TX | (832)541-9475 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 12/06 | 2:10 PM | *INCOMING* | | (713)819-7630 | P | 22.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 2:11 PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 12/06 | 2:39 PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 3:58 PM | HOUSTON | TX | (713)864-2155 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/06 | 8:39 PM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 10:42 AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 11:44 AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 12:33 PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 12:43 PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 12:46 PM | *INCOMING* | | (713)819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00* |
| 12/07 | 12:53 PM | HOUSTON | TX | (713)334-1047 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 1:00 PM | HOUSTON | TX | (713)235-8881 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 1:10 PM | SANANTONIO | TX | (210)826-0965 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 1:15 PM | *INCOMING* | | (713)819-7630 | P | 7.00 | 0.00 | 0.00 | 0.00* |
| 12/07 | 1:26 PM | GRAND PRAR | TX | (214)403-4125 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 1:32 PM | DALLAS | TX | (214)696-0989 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 1:33 PM | HOUSTON | TX | (713)865-4813 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 1:34 PM | SANANTONIO | TX | (210)732-2022 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 1:36 PM | 888 SERV | CL | (888)261-5746 | P | 11.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 2:06 PM | MEDICALCEN | TX | (210)614-3022 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 2:41 PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 2:53 PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 3:36 PM | HOUSTON | TX | (713)523-2888 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 4:47 PM | 888 SERV | CL | (888)261-5746 | P | 8.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 5:05 PM | HOUSTON | TX | (713)871-9166 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 6:27 PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/07 | 7:47 PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 7:03 AM | 800 SERV | CL | (800)525-0280 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 7:04 AM | HOUSTON | TX | (713)757-0700 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 7:14 AM | HOUSTON | TX | (713)974-6614 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 7:16 AM | HOUSTON | TX | (713)974-6614 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 7:48 AM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 9:01 AM | HOUSTON | TX | (713)523-2888 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 9:02 AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |

Bill Date.................. January 11, 2001
Account Number...... 06196547-916105
Subscriber Number.. (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 12/08 | 9:31 AM | NDLD PTNCH | TX | (409)718-6449 | *R | 10.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 9:41 AM | HOUSTON | TX | (713)864-2155 | *R | 7.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 10:33 AM | 800 SERV. | CL | (800)525-0280 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 12:19 PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 12:51 PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 12:54 PM | HOUSTON | TX | (713)235-8881 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 12:57 PM | HOUSTON | TX | (832)724-7772 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 1:00 PM | SANANTONIO | TX | (210)822-0585 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 1:00 PM | SANANTONIO | TX | (210)822-0585 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 1:04 PM | 888 SERV | CL | (888)261-5746 | P | 10.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 1:14 PM | *INCOMING* | | (713)819-7630 | P | 9.00 | 0.00 | 0.00 | 0.00* |
| 12/08 | 1:24 PM | HOUSTON | TX | (713)864-2155 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 3:30 PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 12/08 | 4:00 PM | HOUSTON | TX | (713)865-4813 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 6:04 PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 7:27 PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/08 | 7:29 PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/09 | 12:26 AM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/09 | 9:57 AM | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/09 | 11:23 AM | GRAND PRAR | TX | (214)403-4125 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/09 | 11:27 AM | HOUSTON | TX | (713)622-1214 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/09 | 11:30 AM | HOUSTON | TX | (713)859-9492 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/09 | 11:31 AM | HOUSTON | TX | (713)520-9861 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/09 | 11:39 AM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/09 | 11:39 AM | *INCOMING* | | (713)819-7630 | OP | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/09 | 11:40 AM | HOUSTON | TX | (713)757-0700 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/09 | 11:41 AM | HOUSTON | TX | (713)828-0169 | OP | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/09 | 12:53 PM | *INCOMING* | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00* |
| 12/09 | 12:56 PM | *INCOMING* | | (713)819-7630 | OP | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/10 | 10:57 AM | 888 SERV | CL | (888)261-5746 | OP | 7.00 | 0.00 | 0.00 | 0.00 |
| 12/10 | 12:31 PM | HOUSTON | TX | (713)523-5289 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/10 | 12:32 PM | HOUSTON | TX | (713)868-5808 | OP | 12.00 | 0.00 | 0.00 | 0.00 |
| 12/10 | 12:34 PM | HOUSTON | TX | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00X |
| 12/10 | 12:34 PM | *INCOMING* | | (713)819-7630 | OP | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/10 | 12:52 PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/10 | 1:31 PM | RETRIEVAL | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/10 | 1:32 PM | HOUSTON | TX | (713)520-9861 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/10 | 1:33 PM | HOUSTON | TX | (713)859-9492 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/10 | 1:34 PM | BAMMEL | TX | (281)440-2146 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/10 | 1:38 PM | *INCOMING* | | (713)819-7630 | OP | 4.00 | 0.00 | 0.00 | 0.00* |
| 12/10 | 1:40 PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/10 | 1:57 PM | RETRIEVAL | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/10 | 1:59 PM | HOUSTON | TX | (713)520-9861 | OP | 34.00 | 0.00 | 0.00 | 0.00 |
| 12/10 | 3:09 PM | HOUSTON | TX | (713)868-5808 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/10 | 3:13 PM | HOUSTON | TX | (713)942-7473 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/10 | 3:52 PM | HOUSTON | TX | (713)334-1047 | OP | 9.00 | 0.00 | 0.00 | 0.00 |
| 12/10 | 5:29 PM | HOUSTON | TX | (713)527-1229 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/10 | 5:31 PM | HOUSTON | TX | (713)529-1227 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/10 | 5:58 PM | 888 SERV | CL | (888)261-5746 | OP | 6.00 | 0.00 | 0.00 | 0.00 |
| 12/10 | 7:28 PM | *INCOMING* | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00* |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 12/11 | 10:30 AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 10:59 AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 11:00 AM | HOUSTON | TX | (832)541-9475 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 11:07 AM | *INCOMING* | | (713)819-7630 | P | 18.00 | 0.00 | 0.00 | 0.00* |
| 12/11 | 1:13 PM | HOUSTON | TX | (713)662-5839 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 1:14 PM | HOUSTON | TX | (713)582-4459 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 1:22 PM | HOUSTON | TX | (713)235-8881 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 1:53 PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 2:01 PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 2:15 PM | MEDICALCEN | TX | (210)614-3022 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 2:22 PM | HOUSTON | TX | (713)630-0066 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 2:52 PM | HOUSTON | TX | (713)791-3010 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 2:53 PM | HOUSTON | TX | (713)871-1649 | P | 8.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 3:18 PM | HOUSTON | TX | (713)304-6273 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 3:29 PM | HOUSTON | TX | (713)334-1047 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 4:10 PM | C CHRISTI | TX | (361)549-9642 | P | 11.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 4:11 PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 4:21 PM | RETRIEVAL | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 4:24 PM | 888 SERV | CL | (888)261-5746 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 4:36 PM | HOUSTON | TX | (713)304-6273 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 4:41 PM | C CHRISTI | TX | (361)881-3810 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 4:45 PM | HOUSTON | | 1411 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 4:47 PM | DIR ASST | CL | (361)555-1212 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 4:49 PM | C CHRISTI | TX | (361)881-3810 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 4:52 PM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 5:29 PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/11 | 5:30 PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/11 | 6:27 PM | HOUSTON | TX | (713)806-7193 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/11 | 6:30 PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00* |
| 12/11 | 9:13 PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 9:08 AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 9:46 AM | LK CHARLES | LA | (337)540-5779 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 9:51 AM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 9:52 AM | SANANTONIO | TX | (210)737-1050 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 10:15 AM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 10:15 AM | MEDICALCEN | TX | (210)614-3022 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 10:20 AM | 888 SERV | CL | (888)261-5746 | P | 8.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 12:11 PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 12:22 PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 12:31 PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 12:36 PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 12:57 PM | HOUSTON | TX | (713)864-2155 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 1:02 PM | HOUSTON | TX | (713)864-2155 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 12/12 | 1:04 PM | HOUSTON | TX | (713)201-4772 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 1:05 PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/12 | 1:06 PM | HOUSTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 12/12 | 1:08 PM | MEDICALCEN | TX | (210)614-3022 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 1:09 PM | HOUSTON | TX | (713)725-5472 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 1:10 PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 12/12 | 1:10 PM | HOUSTON | TX | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00X |

Bill Date.................. January 11, 2001
Account Number...... 06196547-916105
Subscriber Number.. (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 12/12 | 1:13 PM | HOUSTON | TX | (832)541-9475 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 1:15 PM | SANANTONIO | TX | (210)822-2153 | P | 17.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 1:34 PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 1:38 PM | HOUSTON | TX | (713)725-5472 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 2:29 PM | 800 SERV | CL | (800)972-9063 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 2:34 PM | SEGUIN | TX | (830)560-2016 | P | 26.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 3:39 PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 4:02 PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 4:58 PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/12 | 5:44 PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 10:25 AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 10:57 AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 11:40 AM | HOUSTON | TX | (713)529-5530 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 11:41 AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 11:42 AM | HOUSTON | TX | (713)725-5472 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 11:44 AM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 11:45 AM | HOUSTON | TX | (713)630-0066 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 11:50 AM | HOUSTON | TX | (713)630-0066 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 11:53 AM | HOUSTON | TX | (713)781-1864 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 11:55 AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/13 | 11:58 AM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00* |
| 12/13 | 12:07 PM | LOSANGELES | CA | (323)932-1432 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 1:39 PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 12/13 | 2:07 PM | HOUSTON | TX | (713)529-5530 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 2:20 PM | HOUSTON | TX | (713)572-4616 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 2:42 PM | HOUSTON | TX | (713)806-7193 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 2:48 PM | C CHRISTI | TX | (361)886-3515 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 2:55 PM | HOUSTON | TX | (713)865-4813 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 2:56 PM | *INCOMING* | | (713)819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00* |
| 12/13 | 3:03 PM | DALLAS | TX | (214)696-0989 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 3:08 PM | HOUSTON | TX | (713)791-3118 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 3:11 PM | *INCOMING* | | (713)819-7630 | P | 17.00 | 0.00 | 0.00 | 0.00* |
| 12/13 | 4:55 PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 5:02 PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 6:19 PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/13 | 7:15 PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 10:29 AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 10:59 AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 11:37 AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 11:44 AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 11:51 AM | HOUSTON | TX | (713)828-0169 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 11:52 AM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 11:53 AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 12/14 | 11:55 AM | HOUSTON | TX | (713)334-1047 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 11:56 AM | HOUSTON | TX | (713)871-1649 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 12:00 PM | HOUSTON | TX | (713)871-1649 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 12/14 | 12:02 PM | HOUSTON | TX | (713)807-0405 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 12:07 PM | HOUSTON | TX | (713)529-1027 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 12:08 PM | HOUSTON | TX | (713)529-1074 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 12:26 PM | HOUSTON | TX | (713)840-7900 | P | 1.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 12/14 | 12:27 PM | HOUSTON | TX | (713)781-1864 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 12:37 PM | *INCOMING* | | (713)819-7630 | P | 9.00 | 0.00 | 0.00 | 0.00* |
| 12/14 | 12:43 PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 12:46 PM | HOUSTON | TX | (832)724-7772 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 12:47 PM | HOUSTON | TX | (713)828-0169 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 12:51 PM | HOUSTON | TX | (713)605-8989 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 12:54 PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 12/14 | 12:54 PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 12:56 PM | RETRIEVAL | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 12:58 PM | HOUSTON | TX | (832)724-7772 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 1:06 PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 1:12 PM | HOUSTON | TX | (713)776-5363 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 1:19 PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00* |
| 12/14 | 2:12 PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 2:18 PM | HOUSTON | TX | (713)304-6273 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 2:19 PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 2:20 PM | HOUSTON | TX | (713)828-0169 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 2:25 PM | DALLAS | TX | (214)821-5140 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 2:49 PM | HOUSTON | TX | (713)529-1074 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 2:52 PM | HOUSTON | TX | (713)791-3010 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 2:53 PM | HOUSTON | TX | (713)791-3118 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 3:03 PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 3:39 PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 4:00 PM | NORICHLDHL | TX | (817)577-0590 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 4:00 PM | 888 SERV | CL | (888)261-5746 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 4:00 PM | HOUSTON | TX | (713)819-7630 | P | 11.00 | 0.00 | 0.00 | 0.00X |
| 12/14 | 4:01 PM | *INCOMING* | | (713)819-7630 | P | 10.00 | 0.00 | 0.00 | 0.00* |
| 12/14 | 4:37 PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 4:54 PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 4:55 PM | HOUSTON | TX | (713)865-4813 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 4:56 PM | HOUSTON | TX | (713)859-9492 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 5:02 PM | GRAND PRAR | TX | (214)893-5140 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 5:02 PM | HOUSTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 12/14 | 5:02 PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/14 | 5:06 PM | SANANTONIO | TX | (210)573-4533 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 5:08 PM | HOUSTON | TX | (713)304-6273 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 5:09 PM | HOUSTON | TX | (713)865-4813 | P | 10.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 5:12 PM | HOUSTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 12/14 | 5:12 PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/14 | 5:59 PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/14 | 9:33 PM | HOUSTON | TX | (713)859-9492 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/14 | 9:56 PM | HOUSTON | TX | (713)757-0700 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 1:04 AM | HOUSTON | TX | (713)859-9492 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 9:01 AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 9:30 AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 9:58 AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 10:19 AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 10:29 AM | HOUSTON | TX | (713)798-8629 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 10:30 AM | SANANTONIO | TX | (210)822-2153 | P | 13.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 10:38 AM | HOUSTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |

Bill Date.................. January 11, 2001
Account Number...... 06196547-916105
Subscriber Number.. (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 12/15 | 10:38 AM | *INCOMING* | | (713) 819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/15 | 10:40 AM | HOUSTON | TX | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 12/15 | 10:40 AM | *INCOMING* | | (713) 819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/15 | 10:43 AM | HOUSTON | TX | (713) 725-5472 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 10:49 AM | RETRIEVAL | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 10:51 AM | SANANTONIO | TX | (210) 737-1050 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 12:00 PM | HOUSTON | TX | (713) 828-0169 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 12:02 PM | HOUSTON | TX | (713) 725-5472 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 12:03 PM | DALLAS | TX | (214) 821-5140 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 12:05 PM | DALLAS | TX | (214) 696-0989 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 12:10 PM | HOUSTON | TX | (832) 443-8080 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 12:17 PM | 800 SERV | CL | (800) 525-3355 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 12:31 PM | 877 SERV | CL | (877) 553-5338 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 2:43 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 2:53 PM | NEWORLEANS | LA | (504) 842-3451 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 2:56 PM | RETRIEVAL | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 3:01 PM | HOUSTON | TX | (713) 661-4558 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 3:08 PM | RECORDING | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 3:26 PM | 888 SERV | CL | (888) 261-5746 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 3:36 PM | HOUSTON | TX | (713) 859-9492 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 4:05 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 5:50 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/15 | 6:43 PM | RECORDING | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/16 | 10:55 AM | RECORDING | | (713) 819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/16 | 11:08 AM | RECORDING | | (713) 819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/16 | 11:08 AM | HOUSTON | TX | (713) 305-5111 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/16 | 12:03 PM | RETRIEVAL | | (713) 819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/16 | 12:34 PM | *INCOMING* | | (713) 819-7630 | OP | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/16 | 2:01 PM | HOUSTON | TX | (713) 529-1074 | OP | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/16 | 2:32 PM | RECORDING | | (713) 819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/16 | 3:15 PM | RECORDING | | (713) 819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/16 | 3:28 PM | RECORDING | | (713) 819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/16 | 4:08 PM | RECORDING | | (713) 819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/16 | 4:36 PM | RETRIEVAL | | (713) 819-7630 | OP | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/16 | 4:38 PM | SANANTONIO | TX | (210) 771-3088 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/16 | 4:40 PM | GREENSBURG | IN | (812) 663-4635 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/16 | 4:41 PM | HOUSTON | TX | (713) 819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00X |
| 12/16 | 4:41 PM | *INCOMING* | | (713) 819-7630 | OP | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/16 | 9:05 PM | HOUSTON | TX | (713) 859-9492 | OP | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/17 | 1:18 PM | RECORDING | | (713) 819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 8:51 AM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 9:45 AM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 10:43 AM | *INCOMING* | | (713) 819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/18 | 11:45 AM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 11:49 AM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 12:21 PM | RECORDING | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 12:22 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 12:33 PM | HOUSTON | TX | (713) 725-5472 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 12:35 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 12:35 PM | *INCOMING* | | (713) 819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00* |
| 12/18 | 12:35 PM | *INCOMING* | | (713) 819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/18 | 12:41 PM | NDLD PTNCH | TX | (409) 718-6449 | P | 11.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 12:41 PM | HOUSTON | TX | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 12/18 | 12:42 PM | *INCOMING* | | (713) 819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/18 | 1:04 PM | SCOTTSDALE | AZ | (480) 614-3605 | P | 18.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 1:23 PM | C CHRISTI | TX | (361) 881-3810 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 1:24 PM | C CHRISTI | TX | (361) 902-4000 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 1:27 PM | SANANTONIO | TX | (210) 822-2153 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 1:39 PM | RETRIEVAL | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 1:40 PM | DALLAS | TX | (214) 696-0989 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 1:43 PM | GRAND PRAR | TX | (214) 403-4125 | P | 16.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 1:59 PM | C CHRISTI | TX | (361) 881-3810 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 2:04 PM | HOUSTON | TX | (713) 828-0169 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 2:07 PM | C CHRISTI | TX | (361) 886-3515 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 2:16 PM | *INCOMING* | | (713) 819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00* |
| 12/18 | 2:23 PM | BAMMEL | TX | (281) 440-2146 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 2:28 PM | BEVERLYHLS | CA | (310) 880-2496 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 2:31 PM | 888 SERV | CL | (888) 261-5746 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 3:06 PM | HOUSTON | TX | (713) 757-0700 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 3:27 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 3:39 PM | RECORDING | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 3:51 PM | NDLD PTNCH | TX | (409) 718-6449 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 4:09 PM | *INCOMING* | | (713) 819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/18 | 4:33 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 5:48 PM | RECORDING | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 6:06 PM | TOLL FREE | CL | (888) 261-5746 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/18 | 10:22 PM | RECORDING | | (713) 819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 9:13 AM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 10:21 AM | RECORDING | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 11:03 AM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 12:44 PM | HOUSTON | TX | (713) 757-0700 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 12:44 PM | 888 SERV | CL | (888) 261-5746 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 12:46 PM | HOUSTON | TX | (713) 630-0066 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 12:48 PM | HOUSTON | TX | (713) 871-1649 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 12:50 PM | HOUSTON | TX | (713) 859-9492 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 1:26 PM | RETRIEVAL | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 1:27 PM | HOUSTON | TX | (713) 725-5472 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 1:31 PM | HOUSTON | TX | (713) 284-4000 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 1:39 PM | HOUSTON | TX | (713) 806-7193 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 1:48 PM | RECORDING | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 1:56 PM | RECORDING | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 2:43 PM | HOUSTON | TX | (713) 527-5129 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 2:45 PM | RETRIEVAL | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 2:49 PM | HOUSTON | TX | (713) 791-3118 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 2:52 PM | HOUSTON | | 1411 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 2:56 PM | C CHRISTI | TX | (361) 902-4000 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 2:57 PM | C CHRISTI | TX | (361) 902-4095 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 3:02 PM | *INCOMING* | | (713) 819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/19 | 3:03 PM | HOUSTON | TX | (713) 792-2231 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 3:17 PM | CONROE | TX | (936) 539-7020 | P | 3.00 | 0.00 | 0.00 | 0.00 |



Bill Date.................. January 11, 2001
Account Number...... 06196547-916105
Subscriber Number.. (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 12/19 | 3:22 PM | HOUSTON | TX | (832) 541-9475 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 3:25 PM | HOUSTON | TX | (713) 792-2231 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 3:28 PM | 888 SERV | CL | (888) 261-5746 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 3:47 PM | HOUSTON | TX | (713) 725-5472 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 3:53 PM | *INCOMING* | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 12/19 | 4:11 PM | *INCOMING* | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 12/19 | 4:14 PM | 888 SERV | CL | (888) 261-5746 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 4:19 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 4:54 PM | RETRIEVAL | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 4:55 PM | HOUSTON | TX | (713) 859-9492 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 4:57 PM | HOUSTON | | 1411 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 5:03 PM | HOUSTON | TX | (713) 524-6600 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 5:08 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 5:10 PM | HOUSTON | TX | (832) 443-8080 | P | 11.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 5:15 PM | HOUSTON | TX | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 12/19 | 5:16 PM | *INCOMING* | | (713) 819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/19 | 5:35 PM | *INCOMING* | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 12/19 | 5:41 PM | *INCOMING* | | (713) 819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00* |
| 12/19 | 6:05 PM | HOUSTON | TX | (713) 859-9492 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 6:08 PM | RECORDING | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/19 | 6:24 PM | *INCOMING* | | (713) 819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00* |
| 12/20 | 9:17 AM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 9:28 AM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 10:18 AM | RECORDING | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 11:06 AM | FRATT | TX | (210) 599-0045 | P | 8.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 11:13 AM | SANANTONIO | TX | (210) 737-1050 | P | 20.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 11:33 AM | C CHRISTI | TX | (361) 549-9642 | P | 10.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 12:13 PM | FRATT | TX | (210) 599-0045 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 12:16 PM | HOUSTON | TX | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 12/20 | 12:16 PM | *INCOMING* | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 12/20 | 12:18 PM | HOUSTON | TX | (713) 334-1047 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 12:19 PM | HOUSTON | TX | (713) 304-6273 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 12:26 PM | MEDICALCEN | TX | (210) 614-3022 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 12:27 PM | SANANTONIO | TX | (210) 220-7920 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 12:31 PM | *INCOMING* | | (713) 819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00* |
| 12/20 | 12:41 PM | HOUSTON | TX | (713) 864-2155 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 12:57 PM | DALLAS | TX | (214) 696-0989 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 12:58 PM | DALLAS | TX | (214) 821-5140 | P | 25.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 1:23 PM | HOUSTON | TX | (713) 859-9492 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 1:24 PM | HOUSTON | TX | (713) 865-4813 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 1:25 PM | RECORDING | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 1:26 PM | DALLAS | TX | (214) 696-0989 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 1:31 PM | DALLAS | TX | (214) 696-0989 | P | 8.00 | 0.00 | 0.00 | 0.00* |
| 12/20 | 1:41 PM | HOUSTON | TX | (713) 864-2155 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 1:49 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 1:54 PM | SANANTONIO | TX | (210) 822-2153 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 1:57 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 1:58 PM | RETRIEVAL | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 1:59 PM | HOUSTON | TX | (713) 527-0214 | P | 12.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 2:11 PM | RETRIEVAL | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 12/20 | 2:20 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 2:21 PM | SANANTONIO | TX | (210) 732-2022 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 2:22 PM | RETRIEVAL | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 2:28 PM | *INCOMING* | | (713) 819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/20 | 2:38 PM | RETRIEVAL | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 2:39 PM | *INCOMING* | | (713) 819-7630 | P | 9.00 | 0.00 | 0.00 | 0.00* |
| 12/20 | 2:48 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 2:49 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 2:49 PM | HOUSTON | TX | (713) 864-2155 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 2:50 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 2:53 PM | *INCOMING* | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 12/20 | 2:55 PM | RETRIEVAL | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 2:57 PM | HOUSTON | TX | (713) 865-4813 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 3:06 PM | BEVERLYHLS | CA | (310) 880-2496 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 3:09 PM | 888 SERV | CL | (888) 261-5746 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 3:14 PM | TOLL FREE | CL | (888) 261-5746 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 3:33 PM | SANANTONIO | TX | (713) 819-7630 | P | 9.00 | 0.00 | 0.00 | 0.00X |
| 12/20 | 3:33 PM | INCOMING | CL | (713) 819-7630 | *R | 8.00 | 0.00 | 0.00 | 0.00* |
| 12/20 | 3:54 PM | SANANTONIO | TX | (210) 822-1404 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 4:25 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 4:25 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 4:26 PM | HOUSTON | TX | (713) 828-0169 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 4:28 PM | HOUSTON | TX | (713) 807-0405 | *R | 6.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 5:07 PM | SANANTONIO | TX | (713) 819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00X |
| 12/20 | 5:07 PM | INCOMING | CL | (713) 819-7630 | *R | 4.00 | 0.00 | 0.00 | 0.00* |
| 12/20 | 6:48 PM | SANANTONIO | TX | (210) 822-1404 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 6:50 PM | HOUSTON | TX | (713) 828-0169 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 6:50 PM | HOUSTON | TX | (713) 828-0169 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/20 | 7:13 PM | SANANTONIO | TX | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 12/20 | 7:13 PM | INCOMING | CL | (713) 819-7630 | *R | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/20 | 10:29 PM | HOUSTON | TX | (713) 794-7440 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 1:37 AM | SANANTONIO | TX | (210) 822-2123 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 1:38 AM | SANANTONIO | TX | (210) 220-7920 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 1:44 AM | SANANTONIO | TX | (210) 822-2123 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 8:44 AM | VICTORIA | TX | (361) 788-6052 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 8:48 AM | TOLL FREE | CL | (800) 362-2731 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 10:57 AM | SANANTONIO | TX | (210) 822-2153 | *R | 7.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 11:14 AM | HOUSTON | TX | (713) 526-3621 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 11:26 AM | RECORDING | | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 11:47 AM | HOUSTON | TX | (713) 757-0700 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 12:01 PM | SANANTONIO | TX | (713) 819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00X |
| 12/21 | 12:01 PM | INCOMING | CL | (713) 819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00* |
| 12/21 | 12:11 PM | SANANTONIO | TX | (210) 822-0585 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 12:35 PM | TOLL FREE | CL | (800) 435-9792 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 12:43 PM | SANANTONIO | TX | (210) 822-0585 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 1:30 PM | SANANTONIO | TX | (713) 819-7630 | P | 7.00 | 0.00 | 0.00 | 0.00X |
| 12/21 | 1:30 PM | INCOMING | CL | (713) 819-7630 | *R | 6.00 | 0.00 | 0.00 | 0.00* |
| 12/21 | 1:59 PM | BEVERLYHLS | CA | (310) 880-2496 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 2:01 PM | HOUSTON | TX | (713) 772-1375 | *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 2:08 PM | SANANTONIO | TX | (210) 822-1404 | *R | 2.00 | 0.00 | 0.00 | 0.00 |

Bill Date.................. January 11, 2001
Account Number..... 06196547-916105
Subscriber Number.. (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 12/21 | 2:45 PM | SANANTONIO | TX | (210) 822-1404 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 3:37 PM | SANANTONIO | TX | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 12/21 | 3:37 PM | INCOMING | CL | (713) 819-7630 | *R | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/21 | 4:27 PM | HOUSTON | TX | (713) 806-7195 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 4:28 PM | HOUSTON | TX | (713) 806-7193 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 4:29 PM | SANANTONIO | TX | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 12/21 | 4:29 PM | INCOMING | CL | (713) 819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00* |
| 12/21 | 5:42 PM | HOUSTON | TX | (713) 828-0169 | *R | 6.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 5:42 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 5:55 PM | HOUSTON | TX | (713) 828-0169 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 6:32 PM | SANANTONIO | TX | (713) 819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00X |
| 12/21 | 6:32 PM | INCOMING | CL | (713) 819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00* |
| 12/21 | 7:20 PM | HOUSTON | TX | (713) 806-7193 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 9:04 PM | SANANTONIO | TX | (210) 822-1404 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 9:30 PM | HOUSTON | TX | (713) 864-2155 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 9:31 PM | HOUSTON | TX | (713) 828-0169 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 9:32 PM | HOUSTON | TX | (713) 864-2155 | *R | 10.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 9:45 PM | C CHRISTI | TX | (361) 549-9642 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 9:47 PM | HOUSTON | TX | (713) 864-2155 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/21 | 9:50 PM | SANANTONIO | TX | (210) 822-2153 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 10:21 AM | SANANTONIO | TX | (713) 819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00X |
| 12/22 | 10:21 AM | INCOMING | CL | (713) 819-7630 | *R | 3.00 | 0.00 | 0.00 | 0.00* |
| 12/22 | 10:24 AM | INCOMING | CL | (713) 819-7630 | *R | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/22 | 10:24 AM | SANANTONIO | TX | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 12/22 | 10:26 AM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 10:26 AM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 10:28 AM | 411CONNECT | CL | 411 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 10:29 AM | SANANTONIO | TX | (210) 824-2797 | *R | 10.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 10:49 AM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 11:11 AM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 11:23 AM | RECORDING | | (713) 819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 11:26 AM | SANANTONIO | TX | (210) 822-1404 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 11:27 AM | SANANTONIO | TX | (210) 826-4793 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 11:28 AM | SANANTONIO | TX | (210) 822-2153 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 11:30 AM | SANANTONIO | TX | (210) 822-3311 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 11:32 AM | SANANTONIO | TX | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 12/22 | 11:32 AM | INCOMING | CL | (713) 819-7630 | *R | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/22 | 11:38 AM | ELM CREEK | TX | (210) 497-0999 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 11:41 AM | SANANTONIO | TX | (713) 819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 12/22 | 11:41 AM | INCOMING | CL | (713) 819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00* |
| 12/22 | 11:55 AM | TOLL FREE | CL | (888) 261-5746 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 11:56 AM | TOLL FREE | CL | (888) 261-5746 | *R | 9.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 12:02 PM | INCOMING | CL | (713) 819-7630 | *R | 4.00 | 0.00 | 0.00 | 0.00* |
| 12/22 | 12:02 PM | SANANTONIO | TX | (713) 819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00X |
| 12/22 | 12:33 PM | HOUSTON | TX | (713) 557-2882 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 12:39 PM | SANANTONIO | TX | (210) 822-2153 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 1:10 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 4:33 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 4:34 PM | C CHRISTI | TX | (361) 549-9642 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 4:37 PM | HOUSTON | TX | (713) 284-4000 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 4:39 PM | DALLAS | TX | (214) 696-0989 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 4:39 PM | DALLAS | TX | (214) 403-4125 | *R | 11.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 4:50 PM | DALLAS | TX | (214) 403-4125 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 4:51 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 4:55 PM | SANANTONIO | TX | (210) 822-2153 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 8:23 PM | RECORDING | | (713) 819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 8:23 PM | HOUSTON | TX | (713) 864-2155 | *R | 8.00 | 0.00 | 0.00 | 0.00 |
| 12/22 | 8:32 PM | SANANTONIO | TX | (210) 822-2153 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 1:01 AM | RECORDING | | (713) 819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 10:26 AM | RECORDING | | (713) 819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 10:27 AM | RECORDING | | (713) 819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 10:27 AM | SANANTONIO | TX | (210) 220-7920 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 10:32 AM | INCOMING | CL | (713) 819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00* |
| 12/23 | 10:32 AM | SANANTONIO | TX | (713) 819-7630 | OP | 4.00 | 0.00 | 0.00 | 0.00X |
| 12/23 | 10:38 AM | SANANTONIO | TX | (713) 819-7630 | OP | 3.00 | 0.00 | 0.00 | 0.00X |
| 12/23 | 10:38 AM | INCOMING | CL | (713) 819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00* |
| 12/23 | 10:42 AM | INCOMING | CL | (713) 819-7630 | *R | 4.00 | 0.00 | 0.00 | 0.00* |
| 12/23 | 10:42 AM | SANANTONIO | TX | (713) 819-7630 | OP | 5.00 | 0.00 | 0.00 | 0.00X |
| 12/23 | 10:47 AM | SANANTONIO | TX | (210) 532-7899 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 11:28 AM | HOUSTON | TX | (713) 757-0700 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 11:30 AM | HOUSTON | TX | (713) 318-3545 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 11:31 AM | SANANTONIO | TX | (713) 819-7630 | OP | 3.00 | 0.00 | 0.00 | 0.00X |
| 12/23 | 11:31 AM | INCOMING | CL | (713) 819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00* |
| 12/23 | 11:36 AM | HOUSTON | TX | (713) 284-4000 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 11:47 AM | TOLL FREE | CL | (877) 877-3110 | *R | 6.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 11:49 AM | INCOMING | CL | (713) 819-7630 | *R | 7.00 | 0.00 | 0.00 | 0.00* |
| 12/23 | 11:49 AM | SANANTONIO | TX | (713) 819-7630 | OP | 8.00 | 0.00 | 0.00 | 0.00X |
| 12/23 | 11:56 AM | TOLL FREE | CL | (877) 877-3110 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 12:06 PM | TOLL FREE | CL | (888) 261-5746 | *R | 16.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 12:23 PM | GRAND PRAR | TX | (214) 403-4125 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 12:24 PM | HOUSTON | TX | (713) 622-1214 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 12:40 PM | *INCOMING* | | (713) 819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00* |
| 12/23 | 12:54 PM | *INCOMING* | | (713) 819-7630 | OP | 8.00 | 0.00 | 0.00 | 0.00* |
| 12/23 | 1:37 PM | RETRIEVAL | | (713) 819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 1:39 PM | HOUSTON | TX | (713) 235-8810 | OP | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 1:42 PM | HOUSTON | TX | (713) 318-3545 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 1:44 PM | *INCOMING* | | (713) 819-7630 | OP | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/23 | 1:53 PM | *INCOMING* | | (713) 819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00* |
| 12/23 | 2:17 PM | *INCOMING* | | (713) 819-7630 | OP | 5.00 | 0.00 | 0.00 | 0.00* |
| 12/23 | 2:16 PM | RECORDING | | (713) 819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 2:16 PM | RECORDING | | (713) 819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 2:18 PM | RETRIEVAL | | (713) 819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 2:18 PM | HOUSTON | TX | (713) 819-7630 | OP | 7.00 | 0.00 | 0.00 | 0.00X |
| 12/23 | 2:19 PM | *INCOMING* | | (713) 819-7630 | OP | 4.00 | 0.00 | 0.00 | 0.00* |
| 12/23 | 2:25 PM | RETRIEVAL | | (713) 819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 2:25 PM | HOUSTON | TX | (713) 806-7193 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 2:32 PM | RETRIEVAL | | (713) 819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 2:53 PM | HOUSTON | TX | (713) 527-0214 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 3:11 PM | HOUSTON | TX | (713) 757-0700 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 4:17 PM | HOUSTON | TX | (713) 859-9492 | OP | 1.00 | 0.00 | 0.00 | 0.00 |



Bill Date.................. January 11, 2001
Account Number...... 06196547-916105
Subscriber Number.. (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 12/23 | 4:25 PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 4:57 PM | FLAGSTAFF | AZ | (520)779-3164 | OP | 6.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 5:28 PM | *INCOMING* | | (713)819-7630 | OP | 31.00 | 0.00 | 0.00 | 0.00* |
| 12/23 | 10:02 PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/23 | 10:02 PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/24 | 1:09 PM | RETRIEVAL | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/24 | 1:13 PM | HOUSTON | TX | (713)622-1214 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/24 | 1:14 PM | HOUSTON | TX | (713)520-9861 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/24 | 1:16 PM | HOUSTON | TX | (713)757-0700 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/24 | 1:37 PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/24 | 2:42 PM | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/24 | 3:14 PM | HOUSTON | TX | (713)520-9861 | OP | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/24 | 3:16 PM | HOUSTON | TX | (713)859-9492 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/24 | 3:26 PM | HOUSTON | TX | (832)724-7772 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/24 | 3:28 PM | *INCOMING* | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00* |
| 12/24 | 6:20 PM | HOUSTON | TX | (713)828-0169 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/24 | 6:20 PM | HOUSTON | TX | (713)284-4000 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/24 | 6:23 PM | SANANTONIO | TX | (713)819-7630 | OP | 4.00 | 0.00 | 0.00 | 0.00X |
| 12/24 | 6:23 PM | INCOMING | CL | (713)819-7630 | *R | 3.00 | 0.00 | 0.00 | 0.00* |
| 12/24 | 10:20 PM | SANANTONIO | TX | (210)771-3088 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/24 | 10:20 PM | SANANTONIO | TX | (210)220-7920 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/24 | 10:22 PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/24 | 10:22 PM | SANANTONIO | TX | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00X |
| 12/24 | 10:23 PM | INCOMING | CL | (713)819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00* |
| 12/24 | 10:23 PM | SANANTONIO | TX | (713)819-7630 | OP | 3.00 | 0.00 | 0.00 | 0.00X |
| 12/24 | 10:27 PM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00* |
| 12/24 | 10:27 PM | SANANTONIO | TX | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00X |
| 12/25 | 12:37 AM | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/25 | 12:37 AM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/25 | 9:15 AM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/25 | 12:13 PM | INCOMING | CL | (713)819-7630 | *R | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/25 | 12:13 PM | SANANTONIO | TX | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00X |
| 12/25 | 12:16 PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/25 | 12:29 PM | INCOMING | CL | (713)819-7630 | *R | 3.00 | 0.00 | 0.00 | 0.00* |
| 12/25 | 12:29 PM | SANANTONIO | TX | (713)819-7630 | OP | 4.00 | 0.00 | 0.00 | 0.00X |
| 12/25 | 3:38 PM | SANANTONIO | TX | (210)828-6837 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/25 | 6:19 PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/25 | 6:41 PM | INCOMING | CL | (713)819-7630 | *R | 6.00 | 0.00 | 0.00 | 0.00* |
| 12/25 | 6:41 PM | SANANTONIO | TX | (713)819-7630 | OP | 7.00 | 0.00 | 0.00 | 0.00X |
| 12/25 | 8:04 PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/25 | 8:13 PM | RETRIEVAL | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/25 | 8:14 PM | HOUSTON | TX | (832)443-8080 | OP | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/25 | 8:21 PM | HOUSTON | TX | (713)828-0169 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/25 | 8:23 PM | *INCOMING* | | (713)819-7630 | OP | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/25 | 8:24 PM | HOUSTON | TX | (713)284-4000 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/25 | 8:28 PM | *INCOMING* | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00* |
| 12/25 | 10:20 PM | HOUSTON | TX | (713)284-4000 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/25 | 10:22 PM | *INCOMING* | | (713)819-7630 | OP | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/26 | 9:50 AM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/26 | 10:34 AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/26 | 11:05 AM | HOUSTON | TX | (832)252-7000 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/26 | 11:07 AM | HOUSTON | TX | (713)622-1214 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/26 | 11:07 AM | HOUSTON | TX | (713)622-1214 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/26 | 11:32 AM | HOUSTON | TX | (832)252-7000 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/26 | 12:01 PM | HOUSTON | TX | (713)520-8101 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/26 | 12:06 PM | HOUSTON | TX | (713)520-8101 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/26 | 12:09 PM | HOUSTON | TX | (713)757-0700 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/26 | 12:19 PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/26 | 12:34 PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 12/26 | 2:22 PM | HOUSTON | TX | (713)871-1649 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/26 | 2:23 PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 12/27 | 10:39 AM | HOUSTON | TX | (713)859-9492 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 10:41 AM | HOUSTON | TX | (713)622-1214 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 10:42 AM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 10:43 AM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 10:46 AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 10:46 AM | BEVERLYHLS | CA | (310)880-2496 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 10:48 AM | MEDICALCEN | TX | (210)614-3022 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 11:19 AM | *INCOMING* | | (713)819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00* |
| 12/27 | 11:39 AM | HOUSTON | TX | (713)527-0214 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 11:42 AM | HOUSTON | TX | (713)868-5808 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 11:47 AM | HOUSTON | TX | (713)784-1901 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 11:47 AM | HOUSTON | TX | (713)725-5472 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 11:58 AM | HOUSTON | TX | (713)859-9492 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 12:00 PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 12:02 PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 12:04 PM | GRAND PRAR | TX | (214)403-4125 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 12:05 PM | HOUSTON | TX | (713)622-1214 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 12:05 PM | HOUSTON | TX | (713)622-1214 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 12:15 PM | CONROE | TX | (936)539-7020 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 12:30 PM | 877 SERV | CL | (877)311-0044 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 1:13 PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 1:31 PM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 1:34 PM | HOUSTON | TX | (713)796-2200 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 1:35 PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 1:37 PM | HOUSTON | TX | (713)828-0169 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 1:41 PM | GRAND PRAR | TX | (214)403-4125 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 1:50 PM | RETRIEVAL | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 1:54 PM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 1:57 PM | HOUSTON | TX | (713)791-3118 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 2:12 PM | HOUSTON | TX | (713)940-2872 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 2:14 PM | HOUSTON | TX | (713)796-2200 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 2:15 PM | HOUSTON | TX | (713)796-2200 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 2:36 PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 2:39 PM | *INCOMING* | | (713)819-7630 | P | 11.00 | 0.00 | 0.00 | 0.00* |
| 12/27 | 2:59 PM | *INCOMING* | | (713)819-7630 | P | 12.00 | 0.00 | 0.00 | 0.00* |
| 12/27 | 6:10 PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 6:37 PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 8:23 PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 12/27 | 8:25 PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |