



**_verizon_**wireless

Total $101.98

CAROLINE R KOPECKY

Page 3 of 12

Bill Date.................... March 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

## MESSAGES FROM VERIZON WIRELESS

**HOW TO BE A SAFE WIRELESS USER**
Verizon wants you to be safe using your wireless phone. Most phone models have Hands-Free accessories available. With a Hands-Free kit you can use your wireless phone, keep both hands on the steering wheel and concentrate on the road.

**WIRELESS SAFETY TIPS WHEN DRIVING**
Pull over to a safe place before you make a call.
Store frequently dialed numbers in your phone's speed dial feature.
Write notes only when your car is parked.
Allow calls to go to your voice mail.
Forward your calls to another number.

Remember, you must always observe signs in blasting areas that say, "Turn off two-way radios." Your wireless phone is a two-way radio. Turn off your phone, because any call could inadvertently set off a premature explosion.

For more information on Hands-Free accessories, safety tips and emergency services, dial *611 from your wireless phone (a free call).
Thank you for choosing Verizon as your wireless provider.

| | | |
|---|---|---|
| Federal Universal Srvc Fee | | 0.42 |
| Total Taxes, Surcharges and Fees | | 46.76 |
| **Total Current Charges** | | **$339.44** |

## AIRTIME AND LONG DISTANCE DETAIL SUMMARY

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|------|------|------|----|--------|------|------|-----|-----|-------|
| 2/06 | 7:09AM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 7:10AM | HOUSTON | TX | (713)757-0700 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 8:02AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/06 | 8:04AM | 800 SERV | CL | (800)282-3134 | P | 8.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 8:25AM | 800 SERV | CL | (800)282-3134 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 8:32AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 9:44AM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 10:24AM | HOUSTON | TX | (713)529-2651 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 10:48AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 11:24AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 11:29AM | RETRIEVAL | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 12:09PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 12:23PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 12:23PM | HOUSTON | TX | (713)249-1190 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 2:22PM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 3:09PM | HOUSTON | TX | (713)527-5693 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 3:13PM | HOUSTON | TX | (713)725-5472 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 3:16PM | HOUSTON | TX | (713)796-2200 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 3:26PM | 888 SERV | CL | (888)261-5746 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 3:38PM | HOUSTON | TX | (713)305-5111 | P | 19.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 3:58PM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 4:04PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 4:25PM | HOUSTON | TX | (832)541-0475 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 4:25PM | HOUSTON | TX | (713)871-1649 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 4:32PM | SANANTONIO | TX | (210)822-2153 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 4:42PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00* |
| 2/06 | 5:35PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 6:01PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 6:03PM | HOUSTON | TX | (713)871-1649 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 6:09PM | SANANTONIO | TX | (210)822-2153 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 6:28PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 6:31PM | HOUSTON | TX | (713)249-1190 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 6:32PM | 888 SERV | CL | (888)261-5746 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/06 | 6:34PM | 888 SERV | CL | (888)261-5746 | P | 7.00 | 0.00 | 0.00 | 0.00* |
| 2/07 | 9:28AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 10:58AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 11:01AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/07 | 11:21AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 12:09PM | 888 SERV | CL | (888)261-5746 | P | 15.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 12:25PM | SANANTONIO | TX | (210)822-3311 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 12:27PM | HOUSTON | TX | (713)823-1616 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 12:38PM | 800 SERV | CL | (800)835-7633 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 12:50PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/07 | 12:51PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/07 | 12:52PM | HOUSTON | TX | (713)828-0169 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 1:23PM | HOUSTON | TX | (713)791-3010 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 1:23PM | HOUSTON | TX | (713)791-3118 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 1:25PM | 800 SERV | CL | (800)972-9063 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 3:05PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 3:11PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |

## MENT ACTIVITY

| te | Description | Amount |
|----|-------------|--------|
| 02/14 | PAYMENT APPLIED | 185.84 |

Total of Payments Received - Thank You          $185.84

## DETAIL OF SUBSCRIBER CHARGES

Monthly Recurring Charges
03/12/01 to 04/11/01                              155.00
Total Monthly Recurring Charges          155.00

Billing Credits and Other Charges
411 Connect          2 calls @ 0.99          1.98
Voice Mail                                   3.95
Total Billing Credits and Other Charges          5.93

Detail of Airtime Usage
  Rate plan : DAONN AMER-1.6K MIN-D Included Minutes : 1600
  Rate Plan Incl. Minutes
    Peak        =   1411.00  min. @ $ 0.000     .00
    Off-Peak    =     89.00  min. @ $ 0.000     .00
  Voice Plan Incl. Minutes=  309.00  min. @ $ 0.000     .00
  Billed Minutes
    Peak        =    399.00  min. @ $ 0.250   99.75
    Off-Peak    =    128.00  min. @ $ 0.250   32.00
    Total Minutes  =  2336.00
Total Minutes Used =     2336.00

Total Airtime Charges                            131.75

Long Distance Charges                              .00
Roamer Charges                                     .00

Taxes, Surcharges and Fees
  Federal Excise Tax              9.09
  State Sales Tax               19.21
  ^ity Sales Tax                 3.07
  ate 911 Fee                    0.60
  Infrastructure Reimb. Fee      3.80
  State Universal Service Fund  10.67



Bill Date..................... March 11, 2001
Account Number...... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 2/10 | 3:35PM | HOUSTON | TX | (713)864-2155 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/10 | 3:58PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/10 | 4:22PM | *INCOMING* | | (713)819-7630 | OP | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/10 | 4:42PM | SANANTONIO | TX | (210)822-2153 | OP | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/10 | 4:48PM | 800 SERV | CL | (800)397-8477 | OP | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/10 | 6:07PM | HOUSTON | TX | (713)284-4000 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/10 | 6:38PM | *INCOMING* | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/10 | 6:41PM | HOUSTON | TX | (713)869-6456 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/10 | 8:33PM | *INCOMING* | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/10 | 9:23PM | HOUSTON | TX | (713)828-0169 | OP | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/11 | 6:28PM | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 9:39AM | HOUSTON | TX | (713)704-6762 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 9:41AM | ARLINGTON | TX | (817)300-0890 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 9:46AM | HOUSTON | TX | (713)527-5000 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 9:46AM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 2/12 | 9:47AM | HOUSTON | TX | (713)527-5000 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/12 | 9:48AM | HOUSTON | TX | (713)527-5000 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 11:04AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 11:35AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 11:40AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 12:00PM | RETRIEVAL | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 12:04PM | HOUSTON | TX | (713)865-4813 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 12:08PM | *INCOMING* | | (713)819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00* |
| 2/12 | 12:25PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/12 | 12:27PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 12:28PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 12:29PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 12:32PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 12:54PM | ARLINGTON | TX | (817)300-0890 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 1:00PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 1:09PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 3:56PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 3:57PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 4:51PM | HOUSTON | TX | (713)790-3871 | P | 10.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 4:55PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 5:03PM | HOUSTON | TX | (713)828-0169 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 5:04PM | HOUSTON | TX | (713)864-2155 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 5:05PM | 888 SERV | CL | (888)281-5746 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 5:07PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/12 | 5:07PM | HOUSTON | TX | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 2/12 | 5:09PM | ARLINGTON | TX | (817)300-0890 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 5:10PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/12 | 5:11PM | 888 SERV | CL | (888)281-5746 | P | 13.00 | 0.00 | 0.00 | 0.00* |
| 2/12 | 5:31PM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 6:23PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/12 | 7:35PM | HOUSTON | TX | (713)942-7473 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 7:45PM | HOUSTON | TX | (713)942-7473 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 2/12 | 7:55PM | HOUSTON | TX | (713)942-7473 | P | 11.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 9:08AM | 888 SERV | CL | (888)261-5746 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 9:22AM | HOUSTON | TX | (713)865-4813 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 10:31AM | HOUSTON | TX | (713)630-0066 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 10:31AM | HOUSTON | TX | (713)630-0066 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 10:33AM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 10:34AM | *INCOMING* | | (713)819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00* |
| 2/13 | 10:45AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/13 | 10:58AM | HOUSTON | TX | (713)527-5000 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 11:01AM | HOUSTON | TX | (713)932-3552 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 11:04AM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 11:12AM | NDLD PTNCH | TX | (409)718-8449 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 11:14AM | *INCOMING* | | (713)819-7630 | P | 17.00 | 0.00 | 0.00 | 0.00* |
| 2/13 | 11:46AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/13 | 12:15PM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00* |
| 2/13 | 12:44PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 12:57PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 3:19PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 3:22PM | 888 SERV | CL | (888)261-5746 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 3:40PM | HOUSTON | TX | (713)630-0066 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 4:18PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 4:52PM | HOUSTON | TX | (713)781-1864 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 4:54PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 4:55PM | SANANTONIO | TX | (210)737-1050 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 5:13PM | HOUSTON | TX | (713)527-5020 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 5:47PM | SEGUIN | TX | (830)560-2016 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 5:50PM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 6:15PM | HOUSTON | | 1411 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 7:39PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/13 | 7:44PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/14 | 8:18AM | HOUSTON | TX | (713)864-2155 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/14 | 9:53AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/14 | 10:12AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/14 | 10:22AM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/14 | 11:11AM | 800 SERV | CL | (800)565-0122 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/14 | 11:12AM | 888 SERV | CL | (888)326-0747 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 2/14 | 11:18AM | HOUSTON | TX | (713)791-1000 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/14 | 12:00PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/14 | 12:02PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/14 | 1:02PM | HOUSTON | TX | (713)871-1649 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/14 | 1:27PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/14 | 1:29PM | *INCOMING* | | (713)819-7630 | P | 19.00 | 0.00 | 0.00 | 0.00* |
| 2/14 | 1:52PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/14 | 1:54PM | HOUSTON | TX | (713)793-2405 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/14 | 2:02PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/14 | 2:13PM | BKLYN NYC | NY | (917)648-6465 | P | 12.00 | 0.00 | 0.00 | 0.00 |
| 2/14 | 2:24PM | 800 SERV | CL | (800)972-9063 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/14 | 2:39PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/14 | 2:40PM | HOUSTON | TX | (713)865-4813 | P | 1.00 | 0.00 | 0.00 | 0.00 |



**Page 7 of 12**

Bill Date..................... March 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 2/16 | 3:05PM | SANANTONIO | TX | (210)737-1050 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 3:19PM | SANANTONIO | TX | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00X |
| 2/16 | 3:20PM | INCOMING | CL | (713)819-7630 | *R | 3.00 | 0.00 | 0.00 | 0.00* |
| 2/16 | 3:33PM | SANANTONIO | TX | (210)771-6463 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 4:19PM | SANANTONIO | TX | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00X |
| 2/16 | 4:19PM | INCOMING | CL | (713)819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/16 | 4:52PM | SANANTONIO | TX | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00X |
| 2/16 | 4:53PM | INCOMING | CL | (713)819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/16 | 4:55PM | SANANTONIO | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 2/16 | 4:55PM | INCOMING | CL | (713)819-7630 | *R | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/16 | 4:55PM | SANANTONIO | TX | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 2/16 | 4:56PM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/16 | 4:58PM | HOUSTON | TX | (713)859-9492 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 4:59PM | SANANTONIO | TX | (210)573-4533 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 5:02PM | SANANTONIO | TX | (210)771-3088 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 5:03PM | HOUSTON | TX | (713)859-9492 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 5:05PM | SANANTONIO | TX | (210)822-1404 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 5:07PM | SANANTONIO | TX | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00X |
| 2/16 | 5:07PM | INCOMING | CL | (713)819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/16 | 5:14PM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 5:21PM | SANANTONIO | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 2/16 | 5:22PM | INCOMING | CL | (713)819-7630 | *R | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/16 | 5:37PM | SANANTONIO | TX | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 2/16 | 5:38PM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00* |
|  | 6:02PM | SANANTONIO | TX | (210)573-4533 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 6:05PM | SANANTONIO | TX | (210)573-4533 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 6:18PM | RECORDING |  | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 6:19PM | RECORDING |  | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 6:19PM | RECORDING |  | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 6:29PM | RECORDING |  | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 6:37PM | SANANTONIO | TX | (210)822-1273 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 6:51PM | SANANTONIO | TX | (210)862-1273 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 6:53PM | SANANTONIO | TX | (210)862-1273 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 6:53PM | SANANTONIO | TX | (210)862-1273 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 6:56PM | SANANTONIO | TX | (210)862-1273 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 7:00PM | RECORDING |  | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 7:28PM | HOUSTON | TX | (713)859-9492 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 7:30PM | HOUSTON | TX | (713)859-9492 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 7:31PM | HOUSTON | TX | (713)859-9492 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 7:32PM | HOUSTON | TX | (713)859-9492 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/17 | 1:10AM | RECORDING |  | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/17 | 1:11AM | RECORDING |  | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/17 | 1:41AM | RECORDING |  | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/17 | 10:39AM | RECORDING |  | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/17 | 10:48AM | RECORDING |  | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/17 | 11:08AM | SANANTONIO | TX | (713)819-7630 | OP | 3.00 | 0.00 | 0.00 | 0.00X |
| 2/17 | 11:08AM | INCOMING | CL | (713)819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/17 | 12:33PM | RECORDING |  | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/17 | 12:36PM | GRAND PRAR | TX | (214)403-4125 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/17 | 12:37PM | DALLAS | TX | (214)696-0089 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/17 | 12:38PM | DALLAS | TX | (214)357-6448 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/17 | 2:10PM | SANANTONIO | TX | (210)532-7899 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/17 | 2:11PM | SANANTONIO | TX | (210)828-7595 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/17 | 3:31PM | SANANTONIO | TX | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00X |
| 2/17 | 3:32PM | INCOMING | CL | (713)819-7630 | *R | 0.00 | 0.00 | 0.00 | 0.00X |
| 2/17 | 3:40PM | SANANTONIO | TX | (210)771-3088 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/17 | 3:51PM | RECORDING |  | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/17 | 6:42PM | RECORDING |  | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/17 | 6:58PM | RECORDING |  | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/18 | 9:00AM | HOUSTON | TX | (713)442-0249 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/18 | 11:00AM | RECORDING |  | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/18 | 11:44AM | SANANTONIO | TX | (210)822-1404 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/18 | 11:47AM | SANANTONIO | TX | (210)822-2123 | *R | 7.00 | 0.00 | 0.00 | 0.00 |
| 2/18 | 12:27PM | RETRIEVAL |  | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/18 | 12:52PM | HOUSTON | TX | (713)859-9492 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/18 | 1:40PM | HOUSTON | TX | (713)757-0700 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/18 | 1:41PM | 888 SERV | CL | (888)261-5746 | OP | 6.00 | 0.00 | 0.00 | 0.00 |
| 2/18 | 2:03PM | SANANTONIO | TX | (210)872-6161 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/18 | 2:04PM | SEGUIN | TX | (830)560-2016 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/18 | 2:05PM | RETRIEVAL |  | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/18 | 2:05PM | SANANTONIO | TX | (210)872-6161 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/18 | 2:16PM | *INCOMING* | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/18 | 2:14PM | 888 SERV | CL | (888)261-5746 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/18 | 7:17PM | HOUSTON | TX | (713)334-1047 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/18 | 7:18PM | HOUSTON | TX | (713)668-4990 | OP | 6.00 | 0.00 | 0.00 | 0.00 |
| 2/18 | 7:29PM | HOUSTON | TX | (713)334-1047 | OP | 13.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 8:16AM | RECORDING |  | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 10:29AM | RECORDING |  | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 10:38AM | RECORDING |  | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 11:25AM | RECORDING |  | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 11:35AM | RECORDING |  | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 12:21PM | RECORDING |  | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 12:32PM | HOUSTON | TX | (713)520-8101 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 12:44PM | RETRIEVAL |  | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 12:45PM | RETRIEVAL |  | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 12:49PM | RECORDING |  | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 1:32PM | RECORDING |  | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 1:36PM | RETRIEVAL |  | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 1:40PM | *INCOMING* |  | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/19 | 1:41PM | HOUSTON | TX | (713)828-0169 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 1:46PM | HOUSTON | TX | (713)630-0066 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 1:48PM | HOUSTON | TX | (713)871-1649 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 1:52PM | HOUSTON | TX | (713)871-1649 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/19 | 1:52PM | HOUSTON | TX | (713)819-7630 | P | 10.00 | 0.00 | 0.00 | 0.00X |
| 2/19 | 1:52PM | *INCOMING* |  | (713)819-7630 | P | 9.00 | 0.00 | 0.00 | 0.00* |
| 2/19 | 2:14PM | DALLAS | TX | (214)357-6448 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 2:15PM | RECORDING |  | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 2:16PM | RETRIEVAL |  | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 2:17PM | HOUSTON | TX | (713)630-0066 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 2:27PM | RECORDING |  | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |



Bill Date.................... March 11, 2001
Account Number...... 06196547-916105
Subscriber Number..... (713)819-7630

Page 9 of 12

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 2/21 | 1:30PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 1:38PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 1:59PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 2:12PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 2:14PM | HOUSTON | TX | (713)630-0066 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 2:16PM | HOUSTON | TX | (713)828-0169 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 2:17PM | HOUSTON | TX | (713)864-2155 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 2:17PM | HOUSTON | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 2/21 | 2:17PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/21 | 2:20PM | HOUSTON | TX | (713)864-2155 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 2:28PM | HOUSTON | TX | (713)523-2888 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 2:28PM | HOUSTON | TX | (713)725-5472 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 3:17PM | 800 SERV | CL | (800)457-6399 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 3:22PM | HOUSTON | TX | (713)757-0700 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 3:22PM | 888 SERV | CL | (888)261-5746 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 3:28PM | GALVESTON | TX | (409)772-2902 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 3:30PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 3:31PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 3:50PM | HOUSTON | TX | (713)871-1649 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 3:52PM | HOUSTON | TX | (713)851-5441 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 3:59PM | | | (713)819-7630 | P | 9.00 | 0.00 | 0.00 | 0.00* |
| 2/21 | 4:09PM | HOUSTON | TX | (713)828-0169 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 4:19PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/21 | 4:21PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00* |
| 2/21 | 4:26PM | HOUSTON | TX | (713)630-0066 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 4:28PM | HOUSTON | TX | (713)630-0066 | P | 8.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 5:41PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 6:38AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/22 | 8:16AM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 8:17AM | 800 SERV | CL | (800)435-8792 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 8:18AM | 888 SERV | CL | (888)565-8728 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 8:22AM | 800 SERV | CL | (800)435-9792 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 8:23AM | 888 SERV | CL | (888)261-5746 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 8:25AM | HOUSTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 2/22 | 8:25AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/22 | 8:27AM | GRAND PRAR | TX | (972)740-9042 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 8:28AM | 877 SERV | CL | (877)868-3238 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 8:29AM | C CHRISTI | TX | (361)881-3810 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 8:33AM | 877 SERV | CL | (877)383-9834 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 8:35AM | *INCOMING* | | (713)819-7630 | P | 9.00 | 0.00 | 0.00 | 0.00* |
| 2/22 | 8:48AM | HOUSTON | TX | (713)725-5472 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 8:49AM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 8:51AM | 888 SERV | CL | (888)261-5746 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 9:00AM | HOUSTON | TX | (713)334-1047 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 9:02AM | HOUSTON | TX | (713)864-2155 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 9:19AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 9:20AM | HOUSTON | TX | (832)252-7000 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 9:21AM | HOUSTON | TX | (832)443-8080 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 9:24AM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 9:25AM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 2/22 | 9:28AM | GALVESTON | TX | (409)772-2902 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 9:28AM | GALVESTON | TX | (409)772-1825 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 9:50AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 10:00AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 10:28AM | HOUSTON | TX | (713)828-0169 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 10:29AM | HOUSTON | | (832)689-0900 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 10:29AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 10:30AM | C CHRISTI | TX | (361)881-3810 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 10:31AM | RECORDING | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 10:32AM | TEXCYLMARO | TX | (409)643-4283 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 10:33AM | HOUSTON | TX | (713)757-0700 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 10:34AM | HOUSTON | TX | (713)284-4000 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 10:44AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 10:47AM | HOUSTON | CL | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00* |
| 2/22 | 10:52AM | BANREL | TX | (281)440-2178 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 10:55AM | EDINBURG | TX | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00X |
| 2/22 | 12:03PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 1:11PM | 800 SERVIC | CL | (800)525-0280 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 1:14PM | INCOMING | CL | (713)819-7630 | *R | 4.00 | 0.00 | 0.00 | 0.00* |
| 2/22 | 1:21PM | EDINBURG | TX | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00X |
| 2/22 | 1:34PM | INCOMING | CL | (713)819-7630 | *R | 4.00 | 0.00 | 0.00 | 0.00* |
| 2/22 | 1:42PM | EDINBURG | TX | (713)819-7630 | *R | 5.00 | 0.00 | 0.00 | 0.00X |
| 2/22 | 1:58PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 2:02PM | RECORDING | | (713)819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 2:43PM | INCOMING | CL | (713)819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/22 | 2:51PM | EDINBURG | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 2/22 | 2:58PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 3:21PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 5:03PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 5:04PM | HOUSTON | TX | (713)757-0700 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 5:06PM | 888 SERV | CL | (888)261-5746 | P | 15.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 5:08PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/22 | 6:50PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 7:09PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/22 | 8:19PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/23 | 7:55AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 7:59AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 8:15AM | ARLINGTON | TX | (817)723-9000 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 8:17AM | HOUSTON | TX | (713)791-3010 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 8:20AM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 8:21AM | 888 SERV | CL | (888)261-5746 | P | 11.00 | 0.00 | 0.00 | 0.00* |
| 2/23 | 8:33AM | HOUSTON | TX | (713)791-2886 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 8:46AM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/23 | 9:04AM | HOUSTON | TX | (713)404-7234 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 9:06AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 9:08AM | HOUSTON | TX | (713)790-4180 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 9:12AM | HOUSTON | TX | (713)394-6553 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 10:06AM | HOUSTON | TX | (713)630-0066 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 10:14AM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00* |
| 2/23 | 10:18AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |



| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 2/27 | 10:57AM | NEWORLEANS | LA | (504)842-3451 | *R | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/27 | 10:59AM | NEWORLEANS | LA | (504)842-3451 | *R | 1.00 | 0.25 | 0.00 | 0.25* |
| 2/27 | 11:01AM | NEWORLEANS | LA | (504)842-3495 | *R | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/27 | 11:43AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/27 | 12:07PM | NEWORLEANS | LA | (504)842-3451 | *R | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/27 | 12:12PM | NEWORLEANS | LA | (504)842-3451 | *R | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/27 | 12:40PM | NEWORLEANS | LA | (504)842-3451 | *R | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/27 | 12:44PM | HOUSTON | TX | (713)630-0066 | *R | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/27 | 2:19PM | NEWORLEANS | LA | (504)842-3451 | *R | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/27 | 2:30PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/27 | 2:36PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/27 | 2:48PM | NEWORLEANS | LA | (504)842-3451 | *R | 3.00 | 0.75 | 0.00 | 0.75 |
| 2/27 | 2:55PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/27 | 2:57PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/27 | 3:59PM | BAMMEL | TX | (281)440-2178 | *R | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/27 | 4:08PM | MIAMI | FL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 2/27 | 4:39PM | 800 SERV. | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/27 | 5:06PM | INCOMING | CL | (713)819-7630 | *R | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/27 | 7:59PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/27 | 9:12PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/27 | 9:16PM | HOUSTON | TX | (713)828-0169 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/27 | 9:16PM | HOUSTON | TX | (713)284-4000 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/27 | 9:27PM | 888 SERV | CL | (888)261-5746 | OP | 4.00 | 1.00 | 0.00 | 1.00 |
| 2/27 | 9:30PM | HOUSTON | TX | (713)828-0169 | OP | 9.00 | 2.25 | 0.00 | 2.25 |
| 2/28 | 8:22AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/28 | 8:37AM | RECORDING | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/28 | 9:37AM | RETRIEVAL | | (713)819-7630 | P | 4.00 | 1.00 | 0.00 | 1.00 |
| 2/28 | 9:40AM | ARLINGTON | TX | (817)300-0890 | P | 13.00 | 3.25 | 0.00 | 3.25 |
| 2/28 | 10:36AM | NEWORLEANS | LA | (504)842-3451 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/28 | 10:37AM | C CHRISTI | TX | (361)881-3819 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 2/28 | 10:40AM | 888 SERV | CL | (888)261-5746 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/28 | 10:43AM | ROCKPORT | TX | (361)729-2333 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 2/28 | 10:45AM | HOUSTON | TX | (713)871-1649 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/28 | 11:13AM | HOUSTON | TX | (832)689-0900 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/28 | 11:15AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/28 | 11:16AM | HOUSTON | TX | (713)648-9980 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/28 | 11:18AM | SANANTONIO | TX | (210)822-2153 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/28 | 11:19AM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.75 | 0.00 | 0.75* |
| 2/28 | 11:22AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/28 | 11:23AM | NDLD PTNCH | TX | (409)718-6449 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/28 | 11:24AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/28 | 11:24AM | *INCOMING* | | (713)819-7630 | P | 12.00 | 3.00 | 0.00 | 3.00* |
| 2/28 | 11:37AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/28 | 11:38AM | NDLD PTNCH | TX | (409)718-6449 | P | 4.00 | 1.00 | 0.00 | 1.00 |
| 2/28 | 11:41AM | 888 SERV | CL | (888)261-5746 | P | 5.00 | 1.25 | 0.00 | 1.25 |
| 2/28 | 12:13PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/28 | 1:14PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/28 | 1:40PM | 888 SERV | CL | (888)261-5746 | P | 10.00 | 2.50 | 0.00 | 2.50 |
| 2/28 | 1:50PM | HOUSTON | TX | (713)648-9980 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/28 | 1:53PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/28 | 2:00PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/28 | 2:01PM | HOUSTON | TX | (713)791-1000 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 2/28 | 2:04PM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 2/28 | 2:30PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50* |
| 2/28 | 2:41PM | GALVESTON | TX | (409)744-1500 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/28 | 2:56PM | HOUSTON | TX | (713)864-2155 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/28 | 3:02PM | 888 SERV | CL | (888)261-5746 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/28 | 3:04PM | DALLAS | TX | (214)357-6448 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/28 | 5:50PM | *INCOMING* | | (713)819-7630 | P | 9.00 | 2.25 | 0.00 | 2.25* |
| 3/01 | 7:55AM | HOUSTON | TX | (713)865-4813 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/01 | 9:18AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 3/01 | 9:48AM | *INCOMING* | | (713)819-7630 | P | 4.00 | 1.00 | 0.00 | 1.00* |
| 3/01 | 9:56AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 3/01 | 9:58AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 3/01 | 10:01AM | HOUSTON | TX | (713)864-2155 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 3/01 | 10:03AM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 3/01 | 10:08AM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50* |
| 3/01 | 10:27AM | HOUSTON | TX | (713)572-2238 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/01 | 10:30AM | RECORDING | | (713)648-9980 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/01 | 10:32AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 3/01 | 10:33AM | NDLD PTNCH | TX | (409)718-6449 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 3/01 | 10:43AM | SANANTONIO | TX | (210)220-7920 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/01 | 11:00AM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50* |
| 3/01 | 11:08AM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50* |
| 3/01 | 11:11AM | HOUSTON | TX | (713)791-3010 | P | 8.00 | 2.00 | 0.00 | 2.00 |
| 3/01 | 11:36AM | NEWORLEANS | LA | (504)842-3451 | P | 6.00 | 1.50 | 0.00 | 1.50 |
| 3/01 | 11:43AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 3/01 | 11:44AM | HOUSTON | TX | (713)648-9980 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/01 | 11:48AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 3/01 | 11:49AM | NDLD PTNCH | TX | (409)718-6449 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 3/01 | 11:53AM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.75 | 0.00 | 0.75* |
| 3/01 | 11:57AM | NDLD PTNCH | TX | (409)718-6449 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/01 | 12:37PM | HOUSTON | TX | (713)648-9980 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/01 | 12:39PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25* |
| 3/01 | 1:26PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 3/01 | 1:58PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 3/01 | 2:19PM | NEWORLEANS | LA | (504)842-3451 | P | 6.00 | 1.50 | 0.00 | 1.50 |
| 3/01 | 2:25PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/01 | 2:28PM | HOUSTON | TX | (713)865-4813 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/01 | 2:27PM | HOUSTON | TX | (713)871-1649 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/01 | 2:30PM | HOUSTON | TX | (832)541-9475 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 3/01 | 2:32PM | NDLD PTNCH | TX | (409)718-6449 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 3/01 | 2:34PM | HOUSTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 3/01 | 2:34PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 3/01 | 3:51PM | RECORDING | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 3/01 | 4:28PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 1.00 | 0.00 | 1.00* |
| 3/01 | 5:39PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 3/01 | 8:08PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 3/01 | 8:10PM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |

Bill Date.....................
Account Number.......  06196547-916105
Subscriber Number.....  (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|------|------|------|----|--------|------|------|-----|----|-------|
| 3/02 | 9:16AH | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | |
| 3/02 | 9:28AH | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 3/02 | 11:23AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 3/02 | 11:31AH | BANHEL | TX | (281)440-2146 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 3/02 | 11:42AH | HOUSTON | TX | (713)871-1649 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 3/02 | 11:59AH | HOUSTON | TX | (832)724-7772 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 3/02 | 12:01PH | HOUSTON | TX | (713)865-4813 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/02 | 12:24PH | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25* |
| 3/02 | 12:28PH | BANHEL | TX | (281)440-1000 | P | 8.00 | 2.00 | 0.00 | 0.25* |
| 3/02 | 1:17PH | 888 SERV | CL | (888)261-5746 | P | 10.00 | 2.50 | 0.00 | 2.00 |
| | | | | | | | | | 2.50 |
| 3/02 | 1:51PH | HOUSTON | TX | (713)757-0700 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/02 | 1:52PH | HOUSTON | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 3/02 | 2:05PH | 888 SERV | CL | (888)261-5746 | P | 4.00 | 1.00 | 0.00 | 1.00 |
| 3/02 | 2:19PH | DALLAS | TX | (214)821-5140 | P | 7.00 | 1.75 | 0.00 | 1.75 |
| 3/02 | 2:37PH | DALLAS | TX | (214)821-5140 | P | 54.00 | 13.50 | 0.00 | 13.50 |
| 3/02 | 2:48PH | HOUSTON | TX | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00X |
| 3/02 | 2:48PH | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25* |
| 3/02 | 3:38PH | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25* |
| 3/02 | 3:51PH | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 3/02 | 4:17PH | 888 SERV | CL | (888)261-5746 | P | 11.00 | 2.75 | 0.00 | 2.75 |
| 3/02 | 4:34PH | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25* |
| 3/02 | 4:35PH | HOUSTON | TX | (713)784-1901 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 3/02 | 5:23PH | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50* |
| 3/03 | 9:39AH | 800 SERV | CL | (800)525-0280 | OP | 3.00 | 0.75 | 0.00 | 0.75 |
| 3/03 | 9:45AH | 800 SERV | CL | (800)525-0280 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/03 | 9:46AH | 800 SERV | CL | (800)525-0280 | OP | 3.00 | 0.75 | 0.00 | 0.75 |
| 3/03 | 9:48AH | 800 SERV | CL | (800)525-0280 | OP | 2.00 | 0.50 | 0.00 | 0.50 |
| 3/03 | 10:10AH | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 3/03 | 10:25AH | *INCOMING* | | (713)819-7630 | OP | 0.00 | 0.00 | 0.00 | 0.00* |
| 3/03 | 10:41AH | HOUSTON | | (713)867-7899 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/03 | 10:42AH | HOUSTON | TX | (713)666-0713 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/03 | 10:42AH | HOUSTON | TX | (713)355-1537 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/03 | 10:43AH | HOUSTON | TX | (713)522-5520 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/03 | 10:44AH | HOUSTON | TX | (713)520-1654 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/03 | 10:45AH | HOUSTON | TX | (713)667-0983 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/03 | 10:47AH | SANANTONIO | TX | (210)822-2153 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/03 | 11:06AH | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 3/03 | 12:13PH | DALLAS | TX | (214)357-8448 | *R | 2.00 | 0.50 | 0.00 | 0.50 |
| 3/03 | 3:36PH | HOUSTON | TX | (713)828-0169 | *R | 5.00 | 1.25 | 0.00 | 1.25 |
| 3/03 | 3:49PH | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 3/03 | 3:58PH | RECORDING | | (713)819-7630 | OP | 4.00 | 0.00 | 0.00 | 0.00 |
| 3/03 | 4:01PH | SANANTONIO | TX | (210)223-1000 | *R | 2.00 | 0.50 | 0.00 | 0.50 |
| 3/03 | 4:03PH | BEVERLYHLS | CA | (310)880-2498 | *R | 7.00 | 1.75 | 0.00 | 1.75 |
| 3/03 | 4:58PH | SANANTONIO | | (713)819-7630 | *R | 6.00 | 0.00 | 0.00 | 0.00X |
| 3/03 | 4:58PH | INCOMING | CL | (713)819-7630 | *R | 5.00 | 1.25 | 0.00 | 1.25* |
| 3/03 | 5:15PH | DALLAS | TX | (214)357-6448 | *R | 5.00 | 1.25 | 0.00 | 1.25 |
| 3/03 | 7:00PH | HOUSTON | TX | (713)334-1047 | *R | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/03 | 7:02PH | HOUSTON | TX | (713)334-1047 | *R | 2.00 | 0.50 | 0.00 | 0.50 |
| 3/03 | 9:22PH | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 3/03 | 9:53PH | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|------|------|------|----|--------|------|------|-----|----|-------|
| 3/03 | 10:37PH | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | |
| 3/03 | 11:02PH | HOUSTON | TX | (713)864-2155 | *R | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/03 | 11:03PH | HOUSTON | TX | (713)828-0169 | *R | 14.00 | 3.50 | 0.00 | 3.50 |
| 3/03 | 11:18PH | HOUSTON | TX | (713)864-2155 | *R | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/03 | 11:19PH | INCOMING | CL | (713)819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00X |
| 3/04 | 10:02AH | RECORDING | | (713)819-7630 | *R | 0.00 | 0.00 | 0.00 | 0.00* |
| 3/04 | 10:19AH | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 3/04 | 10:20AH | SANANTONIO | TX | (210)822-1404 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 3/04 | 11:10AH | RECORDING | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/04 | 11:32AH | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 3/04 | 2:08PH | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00. |
| 3/04 | 2:26PH | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 3/04 | 4:01PH | HOUSTON | TX | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 3/04 | 5:09PH | HOUSTON | TX | (713)859-9492 | *R | 1.00 | 0.25 | 0.00 | 0.25 |
| 3/04 | 5:12PH | BANHEL | TX | (281)440-2146 | *R | 3.00 | 0.75 | 0.00 | 0.75 |
| 3/04 | 5:16PH | BANHEL | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 3/04 | 5:37PH | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 3/04 | 5:59PH | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 3/04 | 7:04PH | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 3/04 | 7:15PH | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 3/04 | 7:39PH | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 3/04 | 10:21PH | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 3/04 | 10:26PH | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 3/05 | 9:14AH | SANANTONIO | TX | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00X |
| 3/05 | 11:53AH | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 3/05 | 12:03PH | RECORDING | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00X |
| 3/05 | 3:52PH | SANANTONIO | TX | (713)819-7630 | P | 13.00 | 0.00 | 0.00 | 0.00 |
| 3/05 | 5:08PH | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 3/05 | 6:29PH | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 3/05 | 6:30PH | SANANTONIO | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 3/05 | 6:55PH | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 3/05 | 7:41PH | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 3/05 | 7:59PH | SANANTONIO | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| | | Total | | | | 2336.00 | 131.75 | 0.00 | 131.75 |

X = Call Duration not included in Total Airtime Usage

See Page 2 for explanation of call types

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 2/23 | 10:18AM | HOUSTON | TX | (713)284-4000 | P | | | | |
| | | | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 10:19AM | *INCOMING* | | | | 3.00 | 0.00 | 0.00 | 0.00* |
| 2/23 | 10:23AM | HOUSTON | TX | (713)851-5441 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 10:23AM | HOUSTON | TX | (713)871-1649 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 10:26AM | HOUSTON | TX | (281)440-1000 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 10:28AM | BAMMEL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 10:31AM | HOUSTON | TX | (713)630-0066 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 10:36AM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/23 | 10:36AM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/23 | 11:26AM | 800 SERV | CL | (800)835-7633 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 11:27AM | 800 SERV | CL | (800)835-7633 | P | 3.00 | 0.00 | 0.00 | 0.00* |
| 2/23 | 11:27AM | *INCOMING* | | | | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/23 | 11:31AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/23 | 11:32AM | HOUSTON | TX | (713)761-1000 | P | 3.00 | 0.00 | 0.00 | 0.00* |
| 2/23 | 11:35AM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 11:38AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/23 | 11:39AM | RECORDING | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/23 | 11:39AM | HOUSTON | TX | (713)334-1047 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| | | | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/23 | 11:53AM | SANANTONIO | TX | (210)771-3088 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 11:57AM | ARLINGTON | TX | (817)723-9000 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 12:14PM | HOUSTON | | (713)648-9980 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/23 | 12:35PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25* |
| 2/23 | 1:57PM | NDLD PTNCH | | (409)718-6449 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/23 | 1:58PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 2:09PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/23 | 2:12PM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.75 | 0.00 | 0.75* |
| 2/23 | 2:38PM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/23 | 2:50PM | RECORDING | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 2:51PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 3:06PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/23 | 3:24PM | RECORDING | | | | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 3:41PM | 800 SERV | CL | (800)835-7633 | P | 5.00 | 1.25 | 0.00 | 1.25 |
| 2/23 | 3:50PM | 888 SERV | CL | (888)261-5746 | P | 5.00 | 1.25 | 0.00 | 1.25 |
| 2/23 | 3:55PM | HOUSTON | TX | (713)791-3010 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 2/23 | 4:17PM | HOUSTON | TX | (713)796-8496 | P | 6.00 | 1.50 | 0.00 | 1.50 |
| 2/23 | 4:23PM | 888 SERV | CL | (888)261-5746 | P | 5.00 | 1.25 | 0.00 | 1.25 |
| 2/23 | 4:32PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 4:39PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 4:47PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/23 | 4:48PM | HOUSTON | TX | (713)871-1649 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 2/23 | 4:51PM | HOUSTON | TX | (713)304-6273 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/23 | 4:52PM | HOUSTON | TX | (713)865-4813 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/23 | 4:54PM | HOUSTON | TX | (713)865-4813 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/23 | 4:56PM | *INCOMING* | | (713)819-7630 | P | 16.00 | 4.00 | 0.00 | 4.00* |
| 2/23 | 5:57PM | HOUSTON | TX | (713)757-0700 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/23 | 6:21PM | HOUSTON | TX | (713)859-9492 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/23 | 6:24PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25* |
| 2/23 | 6:28PM | HOUSTON | TX | (713)859-9492 | P | 1.00 | 0.25 | 0.00 | 0.25 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 2/24 | 9:47AM | ANGLETON | TX | (979)849-0308 | OP | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/24 | 10:09AM | ROCKPORT | TX | (361)729-2333 | OP | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/24 | 11:58AM | HOUSTON | TX | (713)868-5808 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/24 | 11:59AM | HOUSTON | TX | (713)252-1202 | OP | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/24 | 12:28PM | HOUSTON | TX | (713)868-5808 | OP | 5.00 | 1.25 | 0.00 | 1.25 |
| 2/24 | 12:36PM | HOUSTON | TX | (713)859-9492 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/24 | 12:37PM | HOUSTON | TX | (713)859-9492 | OP | 8.00 | 2.00 | 0.00 | 2.00* |
| 2/24 | 4:02PM | HOUSTON | TX | (713)942-7473 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/24 | 5:21PM | *INCOMING* | TX | (713)806-7193 | OP | 2.00 | 0.50 | 0.00 | 0.50 |
| | | | | (713)819-7630 | OP | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/24 | 6:25PM | HOUSTON | TX | (713)868-5808 | OP | 9.00 | 2.25 | 0.00 | 2.25 |
| 2/24 | 6:33PM | BAMMEL | TX | (281)440-2146 | OP | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/25 | 1:05PM | RETRIEVAL | | (713)819-7630 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/25 | 1:05PM | 888 SERV | CL | (888)388-8484 | OP | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/25 | 1:07PM | HOUSTON | TX | (713)334-1047 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/25 | 1:44PM | *INCOMING* | | (713)819-7630 | OP | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/25 | 1:55PM | SANANTONIO | TX | (210)771-3088 | OP | 3.00 | 0.75 | 0.00 | 0.75 |
| 2/25 | 2:08PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/25 | 5:36PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/25 | 6:14PM | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/26 | 9:03AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/26 | 9:04AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/26 | 9:06AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/26 | 10:07AM | ARLINGTON | TX | (817)723-9000 | *R | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/26 | 10:00AM | 888 SERV. | CL | (888)388-8484 | *R | 5.00 | 1.25 | 0.00 | 1.25 |
| 2/26 | 11:13AM | NEWORLEANS | LA | (504)842-3451 | *R | 6.00 | 1.50 | 0.00 | 1.50 |
| 2/26 | 11:22AM | NEWORLEANS | LA | (504)842-3451 | *R | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/26 | 11:32AM | 888 SERV. | CL | (504)842-3451 | *R | 2.00 | 0.50 | 0.00 | 0.50 |
| 2/26 | 11:45AM | 888 SERV. | CL | (888)388-8484 | *R | 10.00 | 2.50 | 0.00 | 2.50 |
| | | | | (888)388-8484 | *R | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/26 | 12:01PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/26 | 12:16PM | C CHRISTI | TX | (361)881-3819 | *R | 3.00 | 0.75 | 0.00 | 0.75 |
| 2/26 | 12:36PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/26 | 1:37PM | C CHRISTI | TX | (361)881-3819 | *R | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/26 | 1:39PM | 888 SERV. | CL | (888)261-5746 | *R | 5.00 | 1.25 | 0.00 | 1.25 |
| 2/26 | 1:41PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/26 | 1:57PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/26 | 2:52PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/26 | 3:07PM | C CHRISTI | TX | (361)881-3819 | *R | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/26 | 3:08PM | RECORDING | TX | (713)864-2155 | *R | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/26 | 3:08PM | BAMMEL | TX | (281)440-1000 | *R | 6.00 | 1.50 | 0.00 | 1.50 |
| 2/26 | 3:15PM | BAMMEL | TX | (281)440-1000 | *R | 4.00 | 1.00 | 0.00 | 1.00 |
| 2/26 | 5:15PM | HOUSTON | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/26 | 5:25PM | SANANTONIO | TX | (210)771-3088 | *R | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/26 | 8:33PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/26 | 9:27PM | HOUSTON | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/26 | 9:34PM | HOUSTON | TX | (713)828-0169 | *R | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/27 | 12:08AM | RECORDING | TX | (713)828-0169 | *R | 1.00 | 0.25 | 0.00 | 0.25 |
| 2/27 | 6:37AM | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| | | | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|------|------|------|----|--------|------|------|-----|-----|-------|
| 2/19 | 2:28PM | RECORDING | | (713)819-7630 | P | | | | |
| 2/19 | 2:32PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 3:12PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 3:14PM | HOUSTON | TX | (713)334-1047 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 3:15PM | HOUSTON | TX | (713)757-0700 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 3:16PM | SANANTONIO | TX | (210)828-6670 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 3:17PM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 3:18PM | 888 SERV | CL | (888)261-5746 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 3:24PM | 800 SERV | CL | (800)835-7633 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 3:25PM | 800 SERV | CL | (800)835-7633 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 3:26PM | HOUSTON | | 1411 | P | 2.00 | | | |
| 2/19 | 4:11PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 4:11PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 4:12PM | HOUSTON | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 4:12PM | HOUSTON | TX | (713)828-0169 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 4:13PM | HOUSTON | TX | (713)864-2155 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 4:17PM | HOUSTON | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 2/19 | 4:17PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/19 | 4:28PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 5:06PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 5:08PM | NEWORLEANS | LA | (504)842-3451 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/19 | 7:28PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 7:12AM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 7:13AM | 800 SERV | CL | (800)525-0280 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 7:20AM | NEWORLEANS | LA | (504)988-6549 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 7:33AM | 888 SERV | CL | (888)261-5746 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 7:33AM | 888 SERV | CL | (888)261-5746 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 9:47AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 9:47AM | NEWORLEANS | LA | (713)819-7630 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 9:48AM | INCOMING | CL | (713)819-7630 | *R | 6.00 | 0.00 | 0.00 | 0.00X |
| 2/20 | 9:54AM | RECORDING | | (713)819-7630 | P | | | | 0.00* |
| 2/20 | 9:57AM | HOUSTON | TX | (979)849-0306 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 10:27AM | HOUSTON | TX | (713)757-0700 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 10:28AM | HOUSTON | TX | (713)334-1047 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 10:35AM | NEWORLEANS | LA | (713)819-7630 | P | 14.00 | 0.00 | 0.00 | 0.00X |
| 2/20 | 10:36AM | INCOMING | CL | (713)819-7630 | *R | 13.00 | 0.00 | 0.00 | 0.00X |
| 2/20 | 10:39AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/20 | 11:09AM | HOUSTON | TX | (713)864-2155 | *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 11:14AM | 888 SERV. | CL | (888)261-5746 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 11:25AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 11:37AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 12:24PM | RETRIEVAL | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 12:27PM | FREEPORT | TX | (979)239-0230 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 12:34PM | HOUSTON | TX | (713)757-0700 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 12:35PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/20 | 12:38PM | HOUSTON | TX | (713)871-1649 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 12:41PM | SANANTONIO | TX | (210)445-6355 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 12:45PM | HOUSTON | TX | (713)848-9980 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 12:55PM | HOUSTON | TX | (713)859-9492 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 12:59PM | HOUSTON | TX | (713)851-5441 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 1:03PM | *INCOMING* | | (713)819-7630 | P | 8.00 | 0.00 | 0.00 | 0.00* |
| 2/20 | 1:15PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 1:21PM | HOUSTON | TX | (713)851-5441 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 1:24PM | 888 SERV | CL | (888)261-5746 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 1:31PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 1:32PM | RETRIEVAL | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 1:33PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 1:35PM | HOUSTON | TX | (713)864-2155 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 1:37PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 2:01PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 2:06PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/20 | 2:30PM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00* |
| 2/20 | 2:34PM | NEWORLEANS | LA | (504)842-3451 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 2:36PM | NEWORLEANS | LA | (504)988-6549 | P | 17.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 2:42PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 2:53PM | RECORDING | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 3:42PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 3:49PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 3:52PM | RECORDING | TX | (713)601-0648 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 5:24PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 5:43PM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00* |
| 2/20 | 5:46PM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00* |
| 2/20 | 5:51PM | HOUSTON | TX | (713)334-1047 | P | 8.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 9:13PM | HOUSTON | TX | (713)864-2155 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/20 | 9:17PM | 888 SERV | CL | (888)261-5746 | OP | 5.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 9:42AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 9:49AM | HOUSTON | TX | (713)334-1047 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 10:01AM | HOUSTON | TX | (713)334-1047 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 10:03AM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 10:58AM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/21 | 11:00AM | HOUSTON | TX | (713)871-1649 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 11:10AM | HOUSTON | TX | (832)252-2116 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 11:11AM | HOUSTON | TX | (832)252-7000 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 11:48AM | 888 SERV | CL | (888)261-5746 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 11:48AM | NDLD PTNCH | TX | (409)718-8449 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 11:51AM | HOUSTON | TX | (713)523-2688 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 11:53AM | HOUSTON | TX | (713)864-2155 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 11:54AM | HOUSTON | TX | (713)871-1849 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 11:55AM | HOUSTON | TX | (713)871-1649 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 12:04PM | DALLAS | TX | (214)357-6448 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/21 | 12:06PM | *INCOMING* | | (713)819-7630 | P | 8.00 | 0.00 | 0.00 | 0.00* |
| 2/21 | 12:22PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/21 | 12:26PM | HOUSTON | TX | (713)864-2155 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 12:33PM | 888 SERV | CL | (888)261-5746 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 12:39PM | GRAND PRAR | TX | (214)403-4125 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 12:51PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/21 | 12:59PM | HOUSTON | TX | (713)725-5472 | P | 4.00 | 0.00 | 0.00 | 0.00* |
| 2/21 | 1:01PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/21 | 1:05PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/21 | 1:11PM | HOUSTON | TX | (281)235-6228 | P | 1.00 | 0.00 | 0.00 | 0.00 |

Bill Date...................
Account Number.......  06196547-916105
Subscriber Number.....  (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|------|------|------|----|--------|------|------|-----|----|-------|
| 2/14 | 2:41PM | HOUSTON | TX | (713)859-9492 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/14 | 2:44PM | *INCOMING* | | (713)819-7630 | P | 17.00 | 0.00 | 0.00 | 0.00* |
| 2/14 | 3:19PM | HOUSTON | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/14 | 3:19PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/14 | 3:19PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/14 | 3:23PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/14 | 3:28PM | RECORDING | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/14 | 4:01PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/14 | 4:05PM | RETRIEVAL | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/14 | 4:53PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 9:07AM | HOUSTON | TX | (713)725-5472 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 9:07AM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 9:08AM | HOUSTON | TX | (713)661-0648 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 9:10AM | HOUSTON | TX | (713)864-2155 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 9:31AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 9:31AM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 9:33AM | *INCOMING* | | (713)819-7630 | P | 13.00 | 0.00 | 0.00 | 0.00* |
| 2/15 | 9:43AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/15 | 9:51AM | NDLD PTNCH | TX | (409)718-6449 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/15 | 10:03AM | HOUSTON | TX | (713)661-0648 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 10:04AM | HOUSTON | TX | (713)648-9980 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 10:43AM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/15 | 11:00AM | *INCOMING* | | (713)819-7630 | P | 10.00 | 0.00 | 0.00 | 0.00* |
| 2/15 | 11:17AM | HOUSTON | TX | (713)745-0978 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 11:19AM | HOUSTON | TX | (713)791-1000 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 11:21AM | HOUSTON | TX | (832)443-3198 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 11:31AM | 888 SERV | CL | (888)261-5746 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 11:42AM | HOUSTON | TX | (713)792-0607 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 12:18PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 1:16PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 1:40PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 1:47PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 1:52PM | NDLD PTNCH | TX | (409)718-6449 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 1:58PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/15 | 2:10PM | NEWORLEANS | LA | (504)988-6549 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 2:12PM | HOUSTON | TX | (713)527-5693 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 2:14PM | NEWORLEANS | LA | (504)988-6549 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 2:17PM | 888 SERV | CL | (888)261-5746 | P | 10.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 2:20PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/15 | 2:20PM | HOUSTON | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00X |
| 2/15 | 2:27PM | NEWORLEANS | LA | (504)842-3451 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 2:32PM | FRATT | TX | (210)599-0045 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 2:39PM | SANANTONIO | TX | (210)704-4819 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 2:43PM | FRATT | TX | (210)599-0045 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 3:09PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 3:52PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 3:53PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 3:59PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/15 | 3:59PM | GALVESTON | TX | (409)772-1825 | P | 6.00 | 0.00 | 0.00 | 0.00* |
| 2/15 | 4:04PM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|------|------|------|----|--------|------|------|-----|----|-------|
| 2/15 | 4:06PM | HOUSTON | TX | (713)359-5959 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 4:13PM | *INCOMING* | | (713)819-7630 | P | 10.00 | 0.00 | 0.00 | 0.00* |
| 2/15 | 4:58PM | ROCKPORT | TX | (361)729-2333 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 5:12PM | HOUSTON | TX | (713)871-1849 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 5:17PM | 888 SERV | CL | (888)261-5746 | P | 8.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 5:38PM | HOUSTON | TX | (713)784-1901 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 5:41PM | SANANTONIO | TX | (210)445-6355 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 5:42PM | HOUSTON | TX | (713)725-5472 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 6:21PM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 7:09PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 7:23PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 8:39PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 8:55PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/15 | 10:15PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 7:17AM | 888 SERV | CL | (888)261-5746 | P | 17.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 7:58AM | HOUSTON | TX | (713)334-1047 | P | 10.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 8:22AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 8:46AM | RETRIEVAL | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 8:46AM | HOUSTON | TX | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00X |
| 2/16 | 8:46AM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00* |
| 2/16 | 8:50AM | 800 SERV | CL | (800)972-9063 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 8:54AM | SEGUIN | TX | (830)560-2016 | P | 11.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 9:05AM | HOUSTON | TX | (713)859-9492 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 9:08AM | ROCKPORT | TX | (361)729-2333 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 9:14AM | ROCKPORT | TX | (361)729-2333 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 9:20AM | HOUSTON | TX | (713)871-1849 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 9:31AM | HOUSTON | TX | (713)648-9980 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 9:32AM | HOUSTON | TX | (713)851-5441 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 9:48AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/16 | 9:54AM | HOUSTON | TX | (713)864-2155 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 9:55AM | HOUSTON | TX | (713)864-2155 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/16 | 9:55AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 9:57AM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 1:17PM | *INCOMING* | | (713)819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00* |
| 2/16 | 1:24PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/16 | 1:25PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 1:26PM | *INCOMING* | | (713)819-7630 | P | 11.00 | 0.00 | 0.00 | 0.00* |
| 2/16 | 1:39PM | ROCKPORT | TX | (361)729-2333 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 1:55PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 1:55PM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00* |
| 2/16 | 1:59PM | 888 SERV | CL | (888)261-5746 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 2:16PM | FRATT | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 2:19PM | SANANTONIO | TX | (210)599-7899 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 2:21PM | SANANTONIO | TX | (210)220-7920 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 2:21PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 2/16 | 2:30PM | SANANTONIO | TX | (210)822-1404 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 2:31PM | SANANTONIO | TX | (210)771-3088 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 2:32PM | HOUSTON | TX | (713)859-9492 | P | 8.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 2:58PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/16 | 3:03PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 2/07 | 3:16PM | HOUSTON | TX | (713)630-0066 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 3:17PM | HOUSTON | TX | (713)529-1074 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 3:19PM | 888 SERV | CL | (888)261-5746 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 3:47PM | HOUSTON | TX | (713)334-1047 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 3:48PM | 888 SERV | CL | (888)261-5746 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 4:01PM | HOUSTON | TX | (713)864-2155 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 4:48PM | DALLAS | TX | (214)357-6448 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 5:05PM | HOUSTON | TX | (713)522-5646 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/07 | 7:36AM | HOUSTON | TX | (713)757-0700 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 7:40AM | HOUSTON | TX | (713)527-5000 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 7:47AM | 888 SERV | CL | (888)261-5746 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 8:08AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 8:32AM | NDLD PTNCH | TX | (409)718-8449 | P | 9.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 9:20AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 9:58AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 10:08AM | SANANTONIO | TX | (210)737-1050 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 11:03AM | HOUSTON | TX | (713)864-2155 | P | 9.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 11:58AM | *INCOMING* | | (713)819-7630 | P | 25.00 | 0.00 | 0.00 | 0.00* |
| 2/08 | 12:12PM | SANANTONIO | TX | (210)822-2153 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 12:25PM | FRATT | TX | (210)599-0045 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 12:26PM | PAOLI | PA | (610)651-6606 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 12:28PM | SEGUIN | TX | (830)560-2016 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 12:29PM | SANANTONIO | TX | (210)872-6161 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 12:31PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00* |
| 2/08 | 12:36PM | MEDICALCEN | TX | (210)614-3022 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 12:38PM | SANANTONIO | TX | (210)822-2153 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 12:42PM | HOUSTON | TX | (713)668-4990 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 1:51PM | SANANTONIO | TX | (210)826-2305 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 1:54PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00* |
| 2/08 | 2:01PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/08 | 2:02PM | DALLAS | TX | (214)357-6448 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 2:08PM | 888 SERV | CL | (888)261-5746 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 3:07PM | HOUSTON | TX | (713)404-7234 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 3:16PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00* |
| 2/08 | 3:38PM | RECORDING | | (713)527-5052 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 3:53PM | HOUSTON | TX | (713)784-1901 | P | 11.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 4:26PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/08 | 4:47PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 5:15PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/08 | 5:16PM | HOUSTON | TX | (713)864-2155 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 5:17PM | HOUSTON | TX | (713)828-0169 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 5:25PM | HOUSTON | TX | (713)859-9492 | P | 9.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 5:35PM | HOUSTON | TX | (713)961-0333 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 5:36PM | *INCOMING* | | (713)819-7630 | P | 16.00 | 0.00 | 0.00 | 0.00* |
| 2/08 | 5:52PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/08 | 7:26PM | HOUSTON | TX | (713)864-2155 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 8:07AM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 8:09AM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00* |
| 2/09 | 8:26AM | RECORDING | TX | (713)334-1047 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 8:40AM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 2/09 | 9:21AM | DALLAS | TX | (214)357-6448 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 9:22AM | GRAND PRAR | TX | (214)403-4125 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 9:26AM | *INCOMING* | | (713)819-7630 | P | 30.00 | 0.00 | 0.00 | 0.00* |
| 2/09 | 9:57AM | 888 SERV | CL | (888)261-5746 | P | 7.00 | 0.00 | 0.00 | 0.00* |
| 2/09 | 10:56AM | SANANTONIO | TX | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00X |
| 2/09 | 10:56AM | INCOMING | CL | (713)819-7630 | *R | 3.00 | 0.00 | 0.00 | 0.00* |
| 2/09 | 10:56AM | HUMBLE | TX | (281)540-7700 | *R | 3.00 | 0.00 | 0.00 | 0.00* |
| 2/09 | 11:02AM | SANANTONIO | TX | (210)771-3088 | *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 11:13AM | TOLL FREE | CL | (888)261-5746 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 11:35AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 12:09PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 12:11PM | SANANTONIO | TX | (210)573-4533 | *R | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/09 | 12:12PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 12:14PM | SANANTONIO | TX | (210)222-3878 | *R | 14.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 1:15PM | *INCOMING* | CL | (713)819-7630 | *R | 11.00 | 0.00 | 0.00 | 0.00X |
| 2/09 | 1:47PM | SANANTONIO | TX | (210)822-2153 | *R | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/09 | 1:52PM | SANANTONIO | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 1:52PM | INCOMING | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.08 | 0.00X |
| 2/09 | 1:58PM | SANANTONIO | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 2/09 | 1:58PM | HOUSTON | CL | (713)819-7630 | *R | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 2:37PM | GALVESTON | TX | (409)772-1825 | *R | 2.00 | 0.00 | 0.00 | 0.00* |
| 2/09 | 2:39PM | DALLAS | TX | (214)357-6448 | *R | 6.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 3:05PM | GALVESTON | TX | (409)266-1277 | *R | 4.00 | 0.00 | 0.00 | 0.00* |
| 2/09 | 3:17PM | RECORDING | CL | (713)819-7630 | *R | 8.00 | 0.00 | 0.00 | 0.00* |
| 2/09 | 3:17PM | SANANTONIO | TX | (713)819-7630 | P | 10.00 | 0.00 | 0.00 | 0.00X |
| 2/09 | 3:51PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 3:51PM | SANANTONIO | TX | (210)822-2153 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 4:01PM | SEGUIN | TX | (830)560-2016 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 5:10PM | TOLL FREE | CL | (888)261-5746 | *R | 10.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 5:33PM | SEGUIN | TX | (830)560-2016 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 5:47PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 6:27PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 6:29PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 7:04PM | HOUSTON | TX | (713)284-4000 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 7:10PM | SANANTONIO | TX | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 7:11PM | INCOMING | TX | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 2/09 | 7:12PM | HOUSTON | TX | (713)819-9492 | *R | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/09 | 7:13PM | HOUSTON | TX | (713)757-0700 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 7:16PM | HOUSTON | TX | (713)869-6456 | *R | 17.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 7:35PM | HOUSTON | TX | (713)869-6456 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 7:42PM | TOLL FREE | CL | (800)525-3355 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 7:53PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 8:51PM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/09 | 8:57PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/09 | 9:04PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/10 | 10:56AM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00* |
| 2/10 | 2:04PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 2/10 | 3:02PM | SANANTONIO | TX | (210)822-2153 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 2/10 | 3:17PM | RETRIEVAL | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |