EEOC0001286

Original Document of GelcoInformationNetwork

E-FILED
Monday, 04 April, 2005 09:56:59 AM
Clerk, U.S. District Court, ILCD

3:02-cv-03354-RM-CHE • #74-4 Page 1 of 21

# Centocor

## SALES FORCE EXPENSE REPORT

NAME: caroline kopecky
DEPARTMENT: 490
DISTRICT:

EXPENSE REPORT NO. 7015073
PERIOD ENDING MM/DD/YY: 05/19/01

| DATE MM/DD/YY | ORIGIN / DESTINATION / PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS (Receipts on Check) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | REPAIR / MAINT. & MISC. (Receipts on Check) | PROMOTIONAL PROGRAMS | MISC. (Receipts on Detail) | FIELD PROMOTION (Explain on Detail) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | PROMOTIONAL ACCESS +$100 | PROMOTIONAL ACCESS +$100 | |
| 05/13/01 | hou/conroe | 120.0 | | | | 9.00 | | 100.00 | | | | | | | 16.07 | 125.07 |
| 05/14/01 | hou/hou | 50.0 | 200.50 | | 53.30 | 5.66 | 9.81 | | | | | | | | 133.31 | 402.38 |
| 05/15/01 | hou/hou | 50.0 | | | | 8.02 | | | | | | | | | 12.57 | 185.09 |
| 05/16/01 | hou/hou | 50.0 | 221.25 | | | | | | | | | | | | 174.50 | 251.75 |
| 05/17/01 | hou/galveston | 175.0 | | | 30.50 | 2.00 | | | | | | | | | 14.88 | 16.88 |
| 05/18/01 | | | | | | | | | | | | | | | | |
| 05/19/01 | | | | | | | | | | | | | | | | |

12:4900:05 mm

### PLUS OR MINUS ADJUSTMENTS

| | FIELD # 10 | 11 | 12 | 83 | 13 | 16 | 16 | 17 | 18 | 16 | 60 | 81 | 82 | 84 | FIELD # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMOUNT | 421.75 | | 83.80 | 24.68 | 9.61 | 100.00 | | | | | | 176.83 | 174.50 | | 991.17 TOTAL |

**\*Calculate Personal Mileage Charge Back in Box #987 at Right**

### IMPORTANT

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered as follows. Precede the field # with a nine (9) making it a three digit number, 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursements.

SIGNATURE: _____  APPROVED BY: _____

DATE MM/DD/YY: _____
DATE MM/DD/YY: _____

### COMPANY CAR ONLY

| | |
|---|---|
| VEHICLE NO. | 408553 |
| BEGINNING ODOMETER | 59515.0 |
| ENDING ODOMETER | 59965.0 |
| TOTAL MILES | 450.0 |
| TOTAL BUSINESS MILES | 445.0 |
| TOTAL PERSONAL MILES | 5.0 |

| FIELD # | 40 | QUANTITY | No. of Gallons |
|---|---|---|---|

NOTICE TO USER
Traveller Authorization Issued to the Driver by
Gelco Information Network, Inc. P.O. Box
44600, Eden Prairie, Minnesota 55344-0600

| | |
|---|---|
| Minus Personal Mileage Charge | 8.0 X 0.0 |
| Due Company | |
| Due Employee | |
| CALL DATE | 06/03/01 |

398570000.02

| FIELD # | 987 | 87 | 820 |
|---|---|---|---|

CONFIRMATION #: 89186085

991.17

EXPENSE REPORT AUDITED
JUL 16 2001

COPY SENT
JUL 2 - 2001
TO GELCO

ACCOUNTING COPY

## BUSINESS MEALS

| DATE MM/DD/YY | ATTENDEES / COMPANY | NAME & LOCATION OF ESTABLISHMENT | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|
| 05/15/01 | caroline kopecky | airpt | lunch out of town | 9.81 |

## FIELD PROMOTION & MISCELLANEOUS

| DATE MM/DD/YY | DESCRIPTION OF EXPENSE / BUSINESS PURPOSE | AMOUNT |
|---|---|---|
| 05/14/01 | breakfast inservices for dr turley on catheters and ret | 16.07 |
| 05/18/01 | breakfast inservices for HNW cath lab on catheters | 12.57 |
| 05/18/01 | UTMB radiology weekly vasc conf | 14.88 |
| 05/14/01 | lunch with conroe Radiology lab | 42.97 |
| 05/18/01 | lunch with Ben Taub radiology lab to discuss ret/catheters | 174.50 |

## MISCELLANEOUS AUTO

| DATE MM/DD/YY | DESCRIPTION OF EXPENSES / BUSINESS PURPOSE | AMOUNT |
|---|---|---|

Original Document of GelcoInformationNetwork

ACCOUNTING COPY

39557000 02

verizon wireless

CAROLINE R KOPECKY

Bill Date.................... May 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

## MESSAGES FROM VERIZON WIRELESS

Use 411 Connect as your personal assistant! Dial 411 from your Verizon Wireless phone for any phone listing in the U.S., movie listing, restaurant guides, sports scores and weather reports. Airtime charges and surcharges apply. Available in select areas.

Join In and Log On! Now you can access your account on the Internet at www.VerizonWireless.com/account. This exciting new option gives you the ability to view your monthly bills, make payments, change your address, add or remove calling features, e-mail us with questions, troubleshooting, and more!

Verizon Wireless introduces the "New Every Two" phone program. "New Every Two" can provide you with the latest in digital phone technology every two years. Verizon Wireless is the first to offer it. You are automatically enrolled when you sign up for a digital calling plan with a monthly access of $35.00 or above with a two year service agreement. When you have fulfilled your two year service agreement, you will get up to $100.00 toward the purchase of your next wireless phone when you renew service on a digital calling plan.

## PAYMENT ACTIVITY

| Date | Description | Amount |
|---|---|---|
| 04/15 | PAYMENT APPLIED | 303.82 |

Total of Payments Received - Thank You $303.82

## DETAIL OF SUBSCRIBER CHARGES

| | | | |
|---|---|---|---|
| Monthly Recurring Charges | | | |
| 06/12/01 to 06/11/01 | | 155.00 | |
| Total Monthly Recurring Charges | | | 155.00 |
| Billing Credits and Other Charges | | | |
| 411 Connect | 6 calls @ 0.99 | 4.95 | |
| Mob Msngr Embedded Base | 5 Included Messa | .00 | |
| Voice Mail | | 3.95 | |
| Total Billing Credits and Other Charges | | | 8.90 |

Detail of Airtime Usage
Rate plan : DAONN AMER-1.5K MIN-D Included Minutes : 1500

| | | | | | |
|---|---|---|---|---|---|
| Rate Plan Incl. Minutes | | | | | |
| Peak | = | 1355.00 | min. @ $ | 0.000 | .00 |
| Off-Peak | = | 145.00 | min. @ $ | 0.000 | .00 |
| Voice Plan Incl. Minutes | = | 336.00 | min. @ $ | 0.000 | .00 |
| Billed Minutes | | | | | |
| Peak | = | 360.00 | min. @ $ | 0.250 | 90.00 |
| Off-Peak | = | 23.00 | min. @ $ | 0.250 | 5.75 |
| Total Minutes | = | 2219.00 | | | |
| Total Minutes Used | = | 2219.00 | | | |

| | |
|---|---|
| Total Airtime Charges | 95.75 |
| Long Distance Charges | .00 |
| Roamer Charges | .99 |

Taxes, Surcharges and Fees

| | |
|---|---|
| Federal Excise Tax | 8.09 |
| State Sales Tax | 17.05 |
| City Sales Tax | 2.73 |
| State 911 Fee | 0.50 |
| Tx Infrastructure Reimb. Fee | 3.37 |
| State Universal Service Fund | 9.47 |
| Federal Universal Srvc Fee | 0.42 |
| Total Taxes, Surcharges and Fees | 41.63 |

**Total Current Charges $302.27**

104.95 total

## AIRTIME AND LONG DISTANCE DETAIL SUMMARY

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 4/06 | 8:26AM | 888 SERV | CL | (888)397-5372 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 8:27AM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 8:29AM | FORT WORTH | TX | (817)923-9677 | P | 15.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 8:56AM | *INCOMING* | | (713)819-7630 | P | 21.00 | 0.00 | 0.00 | 0.00* |
| 4/06 | 9:35AM | WATERTOWN | WI | (920)261-8468 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 9:58AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 4/06 | 10:00AM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 4/06 | 10:17AM | DALLAS | TX | (214)821-5140 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 10:18AM | HOUSTON | TX | (713)865-4813 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 10:19AM | HOUSTON | TX | (713)859-9492 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 10:21AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 4/06 | 10:24AM | C CHRISTI | TX | (361)902-4906 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 10:25AM | HOUSTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 4/06 | 10:25AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 4/06 | 10:27AM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 10:28AM | HOUSTON | TX | (713)865-4813 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 10:42AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 10:57AM | 877 SERV | CL | (877)429-6781 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 11:04AM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 11:13AM | ORLANDO | FL | (407)851-8575 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 12:07PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 12:46PM | HOUSTON | TX | (713)864-2155 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 12:47PM | HOUSTON | TX | (713)828-0169 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 12:48PM | HOUSTON | TX | (713)828-0169 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 12:49PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 12:50PM | HOUSTON | TX | (713)865-4813 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 12:52PM | SANANTONIO | TX | (210)822-2153 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 12:56PM | 888 SERV | CL | (888)261-5746 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 1:05PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00* |
| 4/06 | 1:28PM | FRATT | TX | (210)599-0045 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 3:24PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 4/06 | 3:45PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 4:21PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 4:44PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 4:52PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 5:03PM | DALLAS | TX | (214)403-4125 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 5:04PM | DALLAS | TX | (214)403-4125 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/06 | 5:11PM | ARLINGTON | TX | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00X |
| 4/06 | 5:11PM | INCOMING | CL | (713)819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00* |
| 4/06 | 7:15PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/07 | 12:43PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/07 | 12:43PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/07 | 3:40PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/07 | 3:40PM | HOUSTON | TX | (713)757-0700 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/07 | 4:13PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/08 | 10:34AM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/08 | 1:41PM | BUFFALO | TX | (281)759-7494 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/08 | 2:10PM | BUFFALO | TX | (281)759-7494 | OP | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/08 | 2:17PM | BUFFALO | TX | (281)759-7494 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/08 | 3:28PM | HOUSTON | TX | (713)334-1047 | OP | 1.00 | 0.00 | 0.00 | 0.00 |

020027907 067368 000002 5017

EEOC0001288

3:02-cv-03354-RM-CHE # 74-4 Page 3 of 21

Bill Date...................... May 11, 2001
Account Number........ 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 4/19 | 9:32PM | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/20 | 8:01AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/20 | 9:01AM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/20 | 9:28AM | 888 SERV | CL | (888)261-5746 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/20 | 10:02AM | NEW YORK | NY | (212)213-4800 | P | 19.00 | 0.00 | 0.00 | 0.00 |
| 4/20 | 10:21AM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/20 | 10:23AM | 888 SERV | CL | (888)261-5746 | P | 4.00 | 0.00 | 0.00 | 0.00* |
| 4/20 | 10:47AM | 800 SERV | CL | (800)762-4140 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/20 | 10:52AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 4/20 | 3:18PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/20 | 4:16PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/20 | 4:20PM | HOUSTON | TX | (713)864-2155 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 4/20 | 5:28PM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/20 | 5:33PM | HOUSTON | TX | (713)942-7473 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/21 | 10:51AM | *INCOMING* | | (713)819-7630 | OP | 0.00 | 0.00 | 0.00 | 0.00* |
| 4/21 | 11:34AM | *INCOMING* | | (713)819-7630 | OP | 3.00 | 0.00 | 0.00 | 0.00* |
| 4/21 | 2:22PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/21 | 3:27PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/21 | 3:29PM | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/21 | 3:42PM | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/21 | 5:06PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/21 | 5:52PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/21 | 8:09PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/21 | 8:10PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/21 | 8:14PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/22 | 12:37PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/22 | 1:37PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/22 | 2:35PM | *INCOMING* | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00* |
| 4/22 | 3:15PM | *INCOMING* | | (713)819-7630 | OP | 0.00 | 0.00 | 0.00 | 0.00* |
| 4/23 | 9:03AM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 9:05AM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 9:06AM | HOUSTON | TX | (713)940-2872 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 9:12AM | HOUSTON | TX | (713)623-4533 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 9:13AM | HOUSTON | TX | (713)529-1074 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 9:16AM | HOUSTON | TX | (713)871-1649 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 9:17AM | HOUSTON | TX | (713)859-9492 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 9:23AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 4/23 | 9:36AM | ORLANDO | FL | (407)851-8575 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 10:49AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 10:59AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 11:06AM | NEWORLEANS | LA | (504)842-3451 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 11:08AM | NEWORLEANS | LA | (504)842-3000 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 11:10AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 11:12AM | HOUSTON | TX | (713)623-4533 | *R | 13.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 11:59AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 12:22PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 12:49PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 12:57PM | NEWORLEANS | LA | (504)988-6549 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 12:59PM | TOLL FREE | CL | (800)457-6399 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 1:12PM | HOUSTON | TX | (713)304-6273 | *R | 6.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 4/23 | 1:46PM | TOLL FREE | CL | (800)435-9792 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 1:49PM | HOUSTON | TX | (713)864-2155 | *R | 6.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 1:55PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 2:35PM | KATY | TX | (281)395-7495 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 3:31PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 4:30PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 4:35PM | 800 SERV | CL | (800)300-5691 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 4:35PM | RETRIEVAL | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 4:47PM | HOUSTON | TX | (713)864-2155 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 4:52PM | HOUSTON | TX | (713)871-1649 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 4:53PM | GRAND PRAR | TX | (214)403-4125 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 4:54PM | HOUSTON | TX | (713)523-5289 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 5:11PM | *INCOMING* | | (713)819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00* |
| 4/23 | 5:29PM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00* |
| 4/23 | 6:02PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 6:12PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 6:49PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 7:25PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 4/23 | 7:29PM | HOUSTON | TX | (713)668-1016 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 8:02PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/23 | 8:06PM | 888 SERV | CL | (888)261-5746 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 9:10AM | HOUSTON | TX | (713)823-1616 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 9:13AM | HOUSTON | TX | (713)725-5472 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 9:19AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 4/24 | 9:44AM | HOUSTON | | 1411 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 9:45AM | MEDICALCEN | TX | (210)614-3022 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 9:51AM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 10:07AM | HOUSTON | TX | (713)795-4847 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 10:15AM | HOUSTON | TX | (713)757-0700 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 10:18AM | HOUSTON | TX | (832)724-7772 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 10:19AM | HOUSTON | TX | (713)871-1649 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 10:25AM | HOUSTON | TX | (713)790-6997 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 10:32AM | HOUSTON | TX | (713)871-1649 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 10:33AM | 800 SERV | CL | (800)759-3192 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 10:34AM | HOUSTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 4/24 | 10:34AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 4/24 | 10:36AM | VICTORIA | TX | (361)788-6680 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 10:40AM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00* |
| 4/24 | 10:46AM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00* |
| 4/24 | 10:51AM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 4/24 | 10:54AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 4/24 | 11:37AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 12:08PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 1:17PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 1:20PM | WLOSANGELS | CA | (310)209-2033 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 1:36PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 1:45PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 3:35PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 3:37PM | HOUSTON | TX | (713)725-5472 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/24 | 3:42PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |

EEOC0001289

020027907 067366 000004 5017

Bill Date.................... May 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 4/13 | 10:48PM | SANANTONIO | TX | (210)573-4533 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 11:59PM | INCOMING | CL | (713)819-7630 | *R | 4.00 | 0.00 | 0.00 | 0.00* |
| 4/13 | 11:59PM | SANANTONIO | TX | (713)819-7630 | OP | 6.00 | 0.00 | 0.00 | 0.00X |
| 4/14 | 12:08AM | HOUSTON | TX | (713)851-5441 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/14 | 8:50AM | SANANTONIO | TX | (713)819-7630 | OP | 5.00 | 0.00 | 0.00 | 0.00 |
| 4/14 | 9:43AM | INCOMING | CL | (713)819-7630 | *R | 6.00 | 0.00 | 0.00 | 0.00X |
| 4/14 | 9:43AM | SANANTONIO | TX | (713)819-7630 | OP | 8.00 | 0.00 | 0.00 | 0.00* |
| 4/14 | 9:50AM | INCOMING | CL | (713)819-7630 | *R | 7.00 | 0.00 | 0.00 | 0.00X |
| 4/14 | 9:50AM | SANANTONIO | TX | (713)819-7630 | OP | 6.00 | 0.00 | 0.00 | 0.00* |
| 4/14 | 10:11AM | HOUSTON | TX | (713)859-9492 | *R | 1.00 | 0.00 | 0.00 | 0.00X |
| 4/14 | 10:20AM | SANANTONIO | TX | (210)822-2153 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/14 | 10:21AM | SANANTONIO | TX | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/14 | 10:33AM | INCOMING | CL | (713)819-7630 | *R | 0.00 | 0.00 | 0.00 | 0.00X |
| 4/14 | 10:33AM | SANANTONIO | TX | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00* |
| 4/14 | 11:55AM | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00X |
| 4/14 | 11:57AM | SANANTONIO | TX | (210)771-3088 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/14 | 11:57AM | SANANTONIO | TX | (210)822-1404 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/14 | 12:04PM | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/14 | 1:41PM | INCOMING | CL | (713)819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/14 | 1:41PM | SANANTONIO | TX | (713)819-7630 | OP | 3.00 | 0.00 | 0.00 | 0.00* |
| 4/14 | 2:16PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00X |
| 4/14 | 2:20PM | SANANTONIO | TX | (210)824-6498 | *R | 10.00 | 0.00 | 0.00 | 0.00 |
| 4/14 | 2:37PM | INCOMING | CL | (713)819-7630 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 4/14 | 2:37PM | SANANTONIO | TX | (713)819-7630 | OP | 5.00 | 0.00 | 0.00 | 0.00* |
| 4/14 | 3:16PM | SANANTONIO | TX | (713)819-7630 | OP | 3.00 | 0.00 | 0.00 | 0.00X |
| 4/14 | 3:16PM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00X |
| 4/14 | 3:20PM | HOUSTON | TX | (832)443-8080 | *R | 1.00 | 0.00 | 0.00 | 0.00* |
| 4/14 | 3:20PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/14 | 3:54PM | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/14 | 6:50PM | SANANTONIO | TX | (210)820-3949 | *R | 7.00 | 0.00 | 0.00 | 0.00 |
| 4/14 | 7:34PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/14 | 7:45PM | SANANTONIO | TX | (713)819-7630 | OP | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/14 | 7:45PM | INCOMING | CL | (713)819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00X |
| 4/14 | 9:58PM | SANANTONIO | TX | (210)573-4533 | *R | 1.00 | 0.00 | 0.00 | 0.00* |
| 4/14 | 10:00PM | HOUSTON | TX | (832)443-8080 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/14 | 10:01PM | INCOMING | CL | (713)819-7630 | *R | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/14 | 10:01PM | SANANTONIO | TX | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00* |
| 4/14 | 10:02PM | HOUSTON | TX | (832)443-8080 | *R | 1.00 | 0.00 | 0.00 | 0.00X |
| 4/15 | 11:09AM | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/15 | 11:41AM | SANANTONIO | TX | (210)824-5718 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/15 | 11:41AM | HOUSTON | TX | (713)304-6273 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/15 | 11:42AM | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/15 | 11:47AM | BEVERLYHLS | CA | (310)880-2496 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/15 | 12:54PM | SANANTONIO | TX | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/15 | 12:54PM | INCOMING | CL | (713)819-7630 | *R | 0.00 | 0.00 | 0.00 | 0.00X |
| 4/15 | 1:10PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00* |
| 4/15 | 2:08PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/15 | 2:50PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/15 | 3:24PM | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/15 | 3:26PM | SANANTONIO | TX | (210)220-7920 | *R | 1.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 4/15 | 3:26PM | SANANTONIO | TX | (713)819-7630 | OP | 4.00 | 0.00 | 0.00 | 0.0 |
| 4/15 | 3:26PM | INCOMING | CL | (713)819-7630 | *R | 3.00 | 0.00 | 0.00 | 0.0 |
| 4/15 | 3:51PM | SANANTONIO | TX | (210)824-6498 | *R | 3.00 | 0.00 | 0.00 | 0.0 |
| 4/15 | 7:06PM | DALLAS | TX | (214)357-6448 | OP | 2.00 | 0.00 | 0.00 | 0.0 |
| 4/15 | 7:42PM | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.0 |
| 4/15 | 10:04PM | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.0 |
| 4/16 | 7:14AM | SANANTONIO | TX | (210)737-1050 | P | 5.00 | 0.00 | 0.00 | 0.0 |
| 4/16 | 7:19AM | 800 SERV | CL | (800)525-0280 | P | 2.00 | 0.00 | 0.00 | 0.0 |
| 4/16 | 7:45AM | HOUSTON | TX | (713)828-0169 | P | 1.00 | 0.00 | 0.00 | 0.0 |
| 4/16 | 7:45AM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.00 | 0.00 | 0.0 |
| 4/16 | 7:48AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 7:48AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 9:06AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 9:13AM | HOUSTON | TX | (713)791-2686 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 9:14AM | ARLINGTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 9:14AM | INCOMING | CL | (713)819-7630 | *R | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 9:26AM | TOLL FREE | CL | (888)565-8728 | *R | 6.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 9:38AM | NDLDPTNCHS | TX | (409)718-6449 | *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 10:01AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 10:47AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 10:57AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 11:26AM | RECORDING | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 11:30AM | HOUSTON | TX | (713)794-6622 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 2:11PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 2:14PM | HOUSTON | TX | (713)725-5472 | *R | 13.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 2:18PM | ARLINGTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 4/16 | 2:18PM | INCOMING | CL | (713)819-7630 | *R | 0.00 | 0.00 | 0.00 | 0.00* |
| 4/16 | 2:26PM | TOLL FREE | CL | (888)261-5746 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 3:05PM | HOUSTON | TX | (713)828-0169 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 3:06PM | HOUSTON | TX | (713)284-4000 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 3:07PM | ARLINGTON | TX | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00X |
| 4/16 | 3:07PM | INCOMING | CL | (713)819-7630 | *R | 3.00 | 0.00 | 0.00 | 0.00* |
| 4/16 | 3:22PM | ORLANDO | FL | (407)341-1305 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 3:35PM | HOUSTON | TX | (713)284-4000 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 3:37PM | GRAND PRAR | TX | (713)819-7630 | P | 7.00 | 0.00 | 0.00 | 0.00X |
| 4/16 | 3:37PM | INCOMING | CL | (713)819-7630 | *R | 6.00 | 0.00 | 0.00 | 0.00* |
| 4/16 | 4:34PM | GRAND PRAR | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 4/16 | 4:47PM | HOUSTON | TX | (713)793-1602 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 6:00PM | TOLL FREE | CL | (800)435-9792 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 6:23PM | GRAND PRAR | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 4/16 | 6:41PM | GRAND PRAR | TX | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00X |
| 4/16 | 10:24PM | GRAND PRAR | TX | (713)819-7630 | OP | 7.00 | 0.00 | 0.00 | 0.00X |
| 4/16 | 10:31PM | HOUSTON | TX | (713)864-2155 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/16 | 10:32PM | HOUSTON | TX | (713)757-0700 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 8:12AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 8:14AM | TOLL FREE | CL | (888)261-5746 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 8:29AM | MCKINNEY | TX | (972)569-7757 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 9:14AM | SANANTONIO | TX | (210)860-0078 | *R | 7.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 9:19AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 9:21AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |

020027907 067367 000003 5017

verizon wireless

Bill Date....................... May 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 4/11 | 2:35PM | HOUSTON | TX | (713)864-2155 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 2:49PM | 888 SERV | CL | (888)397-5372 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 3:05PM | HOUSTON | TX | (713)791-1000 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 3:09PM | HOUSTON | TX | (713)791-4365 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 3:29PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 3:29PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 3:31PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 3:40PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 3:48PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 4:01PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 4:10PM | HOUSTON | TX | (713)725-5472 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 4:11PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 4/11 | 4:11PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00* |
| 4/11 | 4:17PM | HOUSTON | TX | (713)725-5472 | P | 9.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 4:29PM | HOUSTON | TX | (713)793-2405 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 4:34PM | HOUSTON | TX | (713)666-9140 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 4:49PM | HOUSTON | TX | (713)871-1649 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 4:50PM | 888 SERV | CL | (888)397-5372 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 4:51PM | MEMPHIS | TN | (901)270-7535 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 6:01PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 6:12PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 4/11 | 6:15PM | 888 SERV | CL | (888)261-5746 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 6:30PM | SANANTONIO | TX | (210)771-3088 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 6:36PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 4/11 | 9:15PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 9:36PM | HOUSTON | TX | (713)864-2155 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 9:38PM | RETRIEVAL | | (713)819-7630 | OP | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/11 | 9:41PM | *INCOMING* | | (713)819-7630 | OP | 0.00 | 0.00 | 0.00 | 0.00* |
| 4/12 | 6:14AM | HOUSTON | TX | (713)865-4813 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 6:20AM | 888 SERV | CL | (888)261-5746 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 8:07AM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 8:59AM | RETRIEVAL | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 9:17AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 10:13AM | HOUSTON | TX | (713)790-3504 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 10:28AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 4/12 | 10:32AM | MEMPHIS | TN | (901)270-7535 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 10:34AM | HOUSTON | TX | (713)864-2155 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 11:32AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 12:38PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 12:50PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 12:57PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 1:26PM | BEAUMONT | TX | (409)899-7496 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 1:28PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 2:08PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 2:08PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 2:44PM | HOUSTON | TX | (713)864-2155 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 2:58PM | HOUSTON | TX | (713)864-2155 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 2:59PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 3:00PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 4/12 | 3:06PM | ORLANDO | FL | (407)851-8575 | P | 5.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 4/12 | 3:15PM | MEMPHIS | TN | (901)270-7535 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 3:51PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 5:00PM | HOUSTON | TX | (713)864-2155 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 5:01PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 5:08PM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 5:09PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 4/12 | 5:12PM | HOUSTON | TX | (713)304-6273 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 5:13PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00* |
| 4/12 | 5:20PM | 800 SERV | CL | (800)391-4283 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 5:24PM | SANANTONIO | TX | (210)822-2153 | P | 17.00 | 0.00 | 0.00 | 0.00 |
| 4/12 | 5:58PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00* |
| 4/13 | 12:08PM | HOUSTON | TX | (713)851-5441 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 12:09PM | SANANTONIO | TX | (210)822-1404 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 12:10PM | BEVERLYHLS | CA | (310)880-2496 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 12:10PM | SANANTONIO | TX | (210)771-3088 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 12:11PM | SANANTONIO | TX | (210)820-3949 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 12:14PM | SANANTONIO | TX | (210)822-5548 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 12:14PM | HOUSTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 4/13 | 12:14PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 4/13 | 12:16PM | HOUSTON | TX | (713)304-6273 | P | 8.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 1:44PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 1:53PM | HOUSTON | TX | (713)942-7473 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 2:18PM | SANANTONIO | TX | (210)737-1050 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 2:20PM | SANANTONIO | TX | (210)220-7920 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 2:32PM | RECORDING | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 2:39PM | RECORDING | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 2:48PM | TOLL FREE | CL | (888)261-5746 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 3:06PM | INCOMING | CL | (713)819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00* |
| 4/13 | 3:06PM | SANANTONIO | TX | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00X |
| 4/13 | 3:09PM | HOUSTON | TX | (713)284-4000 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 3:14PM | 411CONNECT | CL | 411 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 3:15PM | SANANTONIO | TX | (210)822-3442 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 3:21PM | SANANTONIO | TX | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 4/13 | 4:13PM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00* |
| 4/13 | 4:13PM | SANANTONIO | TX | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 4/13 | 4:32PM | INCOMING | CL | (713)819-7630 | *R | 8.00 | 0.00 | 0.00 | 0.00* |
| 4/13 | 4:32PM | SANANTONIO | TX | (713)819-7630 | P | 8.00 | 0.00 | 0.00 | 0.00X |
| 4/13 | 6:37PM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00* |
| 4/13 | 6:37PM | SANANTONIO | TX | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 4/13 | 6:44PM | INCOMING | CL | (713)819-7630 | *R | 0.00 | 0.00 | 0.00 | 0.00* |
| 4/13 | 6:44PM | SANANTONIO | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 4/13 | 8:41PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 8:53PM | INCOMING | CL | (713)819-7630 | *R | 0.00 | 0.00 | 0.00 | 0.00* |
| 4/13 | 8:53PM | SANANTONIO | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 4/13 | 9:34PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 9:35PM | SANANTONIO | TX | (210)573-4533 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 10:34PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 10:43PM | SANANTONIO | TX | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00X |
| 4/13 | 10:45PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/13 | 10:48PM | SANANTONIO | TX | (210)573-4533 | *R | 1.00 | 0.00 | 0.00 | 0.00 |

verizon wireless

Bill Date...................... May 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|
| 4/17 | 9:22AM | RECORDING | | (713)819-7630 P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 9:35AM | SANANTONIO | TX | (210)860-0078 *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 9:37AM | TOLL FREE | CL | (800)525-0280 *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 10:18AM | RECORDING | | (713)819-7630 P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 10:20AM | RECORDING | | (713)819-7630 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 10:32AM | ROAMER | CL | (800)553-5338 *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 10:33AM | ROAMER | CL | (800)328-6363 *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 10:36AM | HOUSTON | TX | (713)523-2888 *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 10:36AM | RECORDING | | (713)819-7630 P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 12:50PM | RECORDING | | (713)819-7630 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 12:58PM | RECORDING | | (713)819-7630 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 12:59PM | WICHITAFLS | TX | (713)819-7630 P | 2.00 | 0.00 | 0.00 | 0.00X |
| 4/17 | 1:03PM | INCOMING | CL | (713)819-7630 *R | 1.00 | 0.00 | 0.00 | 0.00* |
| 4/17 | 1:09PM | Toll Free | TX | (877)865-2001 *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 1:09PM | WICHITAFLS | TX | (713)819-7630 P | 4.00 | 0.00 | 0.00 | 0.00X |
| 4/17 | 1:13PM | INCOMING | CL | (713)819-7630 *R | 3.00 | 0.00 | 0.00 | 0.00* |
| 4/17 | 1:38PM | WICHITAFLS | TX | (713)819-7630 P | 7.00 | 0.00 | 0.00 | 0.00X |
| 4/17 | 1:43PM | INCOMING | CL | (713)819-7630 *R | 6.00 | 0.00 | 0.00 | 0.00* |
| 4/17 | 3:05PM | ROAMER | CL | (713)819-7630 *R | 2.00 | 0.00 | 0.00 | 0.00* |
| 4/17 | 3:06PM | WEATHERFD | TX | (713)819-7630 P | 3.00 | 0.00 | 0.00 | 0.00X |
| 4/17 | 3:35PM | NEWORLEANS | LA | (504)988-6549 *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 4:48PM | RECORDING | | (713)819-7630 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 6:23PM | RETRIEVAL | | (713)819-7630 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/17 | 6:24PM | NEW YORK | NY | (212)932-8731 P | 58.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 9:17AM | RECORDING | | (713)819-7630 P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 10:10AM | RECORDING | | (713)819-7630 P | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 10:10AM | RECORDING | | (713)819-7630 P | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 10:50AM | 888 SERV | CL | (888)565-8726 P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 10:52AM | 877 SERV | CL | (877)865-2001 P | 4.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 11:06AM | *INCOMING* | | (713)819-7630 P | 0.00 | 0.00 | 0.00 | 0.00* |
| 4/18 | 11:13AM | HOUSTON | TX | (713)304-6273 P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 11:15AM | SANANTONIO | TX | (210)822-2153 P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 11:16AM | HOUSTON | TX | (713)757-0700 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 11:17AM | HOUSTON | TX | (713)522-1181 P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 11:24AM | HOUSTON | TX | (713)791-4365 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 11:24AM | HOUSTON | TX | (713)791-1000 P | 5.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 11:34AM | RECORDING | | (713)819-7630 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 1:03PM | RECORDING | | (713)819-7630 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 1:12PM | HOUSTON | TX | (713)859-9492 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 1:15PM | 888 SERV | CL | (888)565-8726 P | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 1:20PM | *INCOMING* | | (713)819-7630 P | 10.00 | 0.00 | 0.00 | 0.00* |
| 4/18 | 1:37PM | RECORDING | | (713)819-7630 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 1:57PM | RECORDING | | (713)819-7630 P | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 2:18PM | RECORDING | | (713)819-7630 P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 2:31PM | RECORDING | | (713)819-7630 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 3:02PM | RECORDING | | (713)819-7630 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 3:27PM | RETRIEVAL | | (713)819-7630 P | 5.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 3:32PM | ARLINGTON | TX | (817)366-7686 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 3:52PM | HOUSTON | TX | (713)865-4813 P | 16.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 4:11PM | *INCOMING* | | (713)819-7630 P | 6.00 | 0.00 | 0.00 | 0.00* |
| 4/18 | 4:18PM | NEW YORK | NY | (212)213-4800 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 4:20PM | NEW YORK | NY | (212)213-4800 P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 4:22PM | *INCOMING* | | (713)819-7630 P | 2.00 | 0.00 | 0.00 | 0.00* |
| 4/18 | 4:28PM | RECORDING | | (713)819-7630 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 4:29PM | RETRIEVAL | | (713)819-7630 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 4:59PM | *INCOMING* | | (713)819-7630 P | 5.00 | 0.00 | 0.00 | 0.00* |
| 4/18 | 5:08PM | 888 SERV | CL | (888)261-5746 P | 5.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 6:03PM | HOUSTON | TX | (713)871-1649 P | 11.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 6:40PM | RECORDING | | (713)819-7630 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/18 | 6:43PM | RECORDING | | (713)819-7630 P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 8:49AM | 877 SERV | CL | (877)865-2001 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 9:41AM | RECORDING | | (713)819-7630 P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 9:45AM | RECORDING | | (713)819-7630 P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 10:32AM | RECORDING | | (713)819-7630 P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 11:04AM | SANANTONIO | TX | (713)819-7630 P | 2.00 | 0.00 | 0.00 | 0.00X |
| 4/19 | 11:04AM | INCOMING | CL | (713)819-7630 *R | 1.00 | 0.00 | 0.00 | 0.00* |
| 4/19 | 11:07AM | HOUSTON | TX | (713)828-0169 *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 11:09AM | INCOMING | CL | (713)819-7630 *R | 4.00 | 0.00 | 0.00 | 0.00* |
| 4/19 | 11:09AM | SANANTONIO | TX | (713)819-7630 P | 5.00 | 0.00 | 0.00 | 0.00X |
| 4/19 | 11:27AM | HOUSTON | TX | (713)864-2155 *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 11:31AM | RECORDING | | (713)819-7630 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 11:31AM | RECORDING | | (713)819-7630 P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 11:35AM | TOLL FREE | CL | (800)905-2033 *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 11:41AM | SANANTONIO | TX | (210)704-2385 *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 11:44AM | RECORDING | | (713)819-7630 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 11:45AM | FORT WORTH | TX | (817)923-9677 *R | 14.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 12:04PM | RECORDING | | (713)819-7630 P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 12:16PM | MEDICALCTR | TX | (210)575-4000 *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 12:24PM | FRATT | TX | (210)599-0045 *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 12:36PM | TOLL FREE | CL | (800)457-6399 *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 12:37PM | SANANTONIO | TX | (713)819-7630 P | 1.00 | 0.00 | 0.00 | 0.00X |
| 4/19 | 12:37PM | INCOMING | CL | (713)819-7630 *R | 0.00 | 0.00 | 0.00 | 0.00* |
| 4/19 | 12:56PM | TOLL FREE | CL | (888)261-5746 *R | 7.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 1:02PM | HOUSTON | TX | (713)791-1000 *R | 8.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 1:11PM | MEDICALCTR | TX | (210)575-4000 *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 1:14PM | MEDICALCTR | TX | (210)575-4000 *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 1:17PM | MEDICALCTR | TX | (210)575-4000 *R | 6.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 2:22PM | SANANTONIO | TX | (713)819-7630 P | 5.00 | 0.00 | 0.00 | 0.00X |
| 4/19 | 2:22PM | INCOMING | CL | (713)819-7630 *R | 3.00 | 0.00 | 0.00 | 0.00* |
| 4/19 | 2:27PM | SPRING | TX | (281)541-8420 *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 2:50PM | TOLL FREE | CL | (888)261-5746 *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 3:47PM | RECORDING | | (713)819-7630 P | 3.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 4:35PM | HOUSTON | TX | (713)668-4990 *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 4:55PM | HOUSTON | TX | (832)443-8080 *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 5:46PM | HOUSTON | TX | (713)757-0700 *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 5:48PM | SANANTONIO | TX | (713)819-7630 P | 4.00 | 0.00 | 0.00 | 0.00X |
| 4/19 | 5:48PM | INCOMING | CL | (713)819-7630 *R | 3.00 | 0.00 | 0.00 | 0.00* |
| 4/19 | 7:15PM | HOUSTON | TX | (713)952-4644 P | 2.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 7:37PM | HOUSTON | TX | (713)952-4644 P | 1.00 | 0.00 | 0.00 | 0.00 |
| 4/19 | 7:50PM | 888 SERV | CL | (888)261-5746 P | 9.00 | 0.00 | 0.00 | 0.00 |

EEOC0001292

**AVIS**

Avis System Licensee

410706?41

CORPUS CHRISTI,TX 78405,95

P.O. BOX 1975

RENTED: 15MAY01/0659  STE CORS CHRTI 340 EX  PHONE: 361-289-0823
RETURN: 15MAY01/1425  STE CORS CHRTI 340 EX
EVE INV: 15MAY01/2000  STE CORS CHRTI GRD IX  RATE: 20 B  TIME:  0 DY  3 HR

RA1:   13.95/DAY DECLINED
PEP1:   1.95/DAY DECLINED
PAI1:   3.00/DAY DECLINED
LDW:   13.95/DAY DECLINED

MIN  IDV/TD/R  3*FW  +
TIME & MILEAGE  =  43.00
FUEL SERVICE:  .139/MI

REG/LIC FEE #1,15/DY  +  1.15
**$0.00X FEE  4.30
SUBTOTAL  40.45
TAX 10.600%
TOTAL CHARGES  $??.??
AMOUNT DUE  $ USD
+REINB PROP TAX/VLIRS/REG #1,15DY
+CONCESSION RECOVERY FEE

METHOD OF PAYMENT: AMEX  1001
DRIVERS LICR USTXXXXXXXXXXX0600
DATE OF BIRTH: 18JAN70
HILTON ESTO3M
CRDM XXX22200

RI INI 13774
TOTAL MILES DRIVEN  24
FUEL OUT: 0/8
FUEL IN: 0/8

HOST INTERNATIONAL INC HEDR
619 INTERNATIONAL DRIVE
CORPUS CHRISTI, TX 78406
MERC/GIFT?

Tue. May 15, 2001 03:10 pm
AE 37108409061001 0082
ORLG TERM 0001 RC# 005

AMOUNT  $ 9.64
AP 788900

I AGREE TO COMPLY WITH
THE CARDHOLDER AGREEMENT.

SIGNATURE _____

Shipley's

····16·07TL

(5)

05 16 (6)

96 5.99

96

91 45

•1257CA

07:55

ST. LUKE'S
Episcopal Hospital

**PARKING RECEIPT**

PAID 9.00

DATE

(7)

PS 0831 2/89

# Ace Park & Ride

(8)

7783 Airport Blvd. • Houston, TX 77061

DATE: May 15, 2001

AMOUNT: $ 5.66

*"Thank You"*

EEOC0001294

0fe3000I296

PASSENGER TICKET AND BAGGAGE CHECK
SUBJECT TO CONDITIONS OF CONTRACT
NOT TRANSFERABLE TKT
01 3426 6158

PASSENGER RECEIPT

CERRI499    RR/28//    1/2DRRRRR1    A48

ARC
ISSUED BY    CONTINENTAL AIRLINES    XXXXX    A3172417J KOPECKY/CAROLINE

NORTH BRUNSWI NJ    DS16H4YQ1  IAH

**NOT VALID FOR TRANSPORTATION**
**THIS IS YOUR RECEIPT**
C78Z*LA
KOPECKY/CAROLINE
COEX ONLY
FP AX3713840805610001*0003/
.72GL/K226 CO HOUIZL.98VLL/K226 200.70 END ZPIAHSAT

| | | | |
|---|---|---|---|
| FARE | USD | 200.70 | |
| TAX/CHARGE | US | 15.05 | ZP |
| TAX/CHARGE | USD | 5.50 |  |
| TOTAL | USD | 221.25 | |

NOT VALID FOR TRAVEL
DOCUMENT NUMBER
0 005 7185431052 1    0 005 7185431052 1    AVA3172417J

S4Z4 T80S S7&S 4b4O    ST8907L8

04/01 05/37/04 K 5
OLINE KORECKY
99
VICI'S INC
12/01/05/15
11010270494335
*270130A0

UNIVERSITY of Texas Medical Branch
Galveston, TX.

Thanks for choosing University of Texas

IMPORTANT: RETAIN THIS COPY FOR YOUR RECORDS

SALES SLIP

CUSTOMER COPY

| QUAN | CLASS | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|

| SUB TOTAL | |
| TAX | |
| TIPS | |
| MISC. | |
| TOTAL | |

CLERK    SERVER    RES/DEPT.
REFERENCE NO.    FOLIO/CHECK NO.
AUTHORIZATION    DATE

CARNALL

REMARKABLE CARD CUSTOMER

2451 CENTRAL CITY 409 744-0915

>> 1.00 REMARKABLE SAVINGS UP
>> 1.00 REMARKABLE SAVINGS UP
>> 1.00 REMARKABLE SAVINGS UP
>> 1.00 REMARKABLE SAVINGS UP
>> .10 REMARKABLE SAVINGS UP

<< 69 >> REMARKABLE SAVINGS
TOTAL
14 RR
19 RR

University of Texas Medical Branch
Galveston, TX.

CHARGE 1  DTE 16 1  DEPTID 1-9

TICKET  000007  EVOLVE  AVID
DATE    12490
PARKING FEE
PAYMENT AMO
CHANGE

EEOC0001296

# SOUTHWEST AIRLINES®
## TICKETLESS TRAVEL℠
### NON TRANSFERABLE. POSITIVE IDENTIFICATION REQUIRED.

Receipt and Itinerary as of 05/14/01 09:30AM

Confirmation Number:    7P7Vv8    ARC no: 3172473    Received:
Confirmation Date:    05/14/01

Passenger(s):
KOPECKY/CAROLINE 526-27571647S8-2

Itinerary:

| | Flt# | Date | Depart | Arrive |
|---|---|---|---|---|
| HOUSTON HOBBY/CORPUS CHRISTI TX | 6 Y | 15MAY01 | 10:15AM | 11:00AM |
| CORPUS CHRISTI TX/HOUSTON HOBBY | 42 Y | 15MAY01 | 03:25PM | 04:10PM |

**\*\*\*\*\*\*\*\*\*\***

Cost:

Total for 1 Passenger(s)    AIR:    178.60
                            TAX:    18.90
                            PFC:    3.00
                                   ---------
**\*\*\*\*\*\*\*\*\*\***    Total Fare:    $200.50

Payment Summary:
Current payment(s):
14MAY2001 AMER EXPRESS xxxxxxxxxxxxx1001 Ref 526-27571647S8-2    200.50
**\*\*\*\*\*\*\*\*\*\***    Total Payments:    $200.50

Fare Rule(s):
VALID ONLY ON SOUTHWEST AIRLINES

All travel involving funds from this Confirm no. must be completed by 05/14/02

Fare Calculation:
ADT- 1 HOUWNCRP YL 96.00    CRPWNHOU YL 96.00    $192.00 ZPHOU CRP XFCRP3.00
$200.50

BOARDING PASS DISTRIBUTION AT GATE.

CONDITIONS OF CONTRACT

Southwest Airlines Co. – Notice of Incorporated Terms – This notice is part of the Conditions of Contract. Air Transportation by Southwest Airlines is subject to Southwest Airlines' Passenger Contract of Carriage, the terms of which are herein incorporated by reference. Incorporated terms include, but are not restricted to: (1) Limits on liability for baggage, including fragile or perishable goods, and availability of excess valuation coverage. Baggage liability is limited to $2,500 per customer unless you purchase excess valuation coverage. Except: Carrier will not be responsible for money, jewelry, cameras, video and electronic equipment including computers, silverware, negotiable papers, securities, business documents, samples, items intended for sale, paintings, antiques, artifacts, manuscripts, furs, irreplaceable books or publications, and similar valuables contained in checked or unchecked baggage. (2) Claims restrictions, including time periods in which Customers must file a claim or sue Southwest. (3) Our rights and limits of liability for delay or failure to perform service, including schedule changes, substitution of alternate air carriers or aircraft, and rerouting. (4) Rules on reservations, check-in times, refusal to carry, and smoking. (5) Our rights and limits of liability for denial you boarding due to an oversale and you have checked in at the gate at least 10 minutes before scheduled departure, with few exceptions, we compensate you. (7) Southwest reserves the right to refuse carriage to any person who is not able to produce positive identification. You may inspect the Contract of Carriage at any Southwest ticket counter or obtain a copy by sending a request to: Southwest Airlines Co., Director of Customer Relations, PO Box 36647, Love Field, Dallas, Texas 75235-1647
TEN-MINUTE RULE – Claim your reservations at the departure gate desk at least ten minutes prior to scheduled departure time will have their reserved space cancelled and will not be eligible for denied boarding compensation.
REFUNDS AND EXCHANGES – Any change to this itinerary may result in a fare increase. Unless otherwise noted, if you do not travel on this itinerary, you may qualify for a refund or exchange. To apply for a refund, please call 1-800-I-FLY-SWA. Written requests should include a copy of this document and be addressed to: Southwest Airlines Refunds Department 6RF, PO Box 36649, Dallas, TX 75235-1649

TOTAL P.01

EEOC0001297

for CAROLINE KOPECKY

$41297

COS

MCI WorldCom Account: 5AU23090
Telephone Number: 713 864-2155

Statement Date: 05/10/01
Page 3 of 4

**MCI WORLDCOM.**

Customer Service: www.mci.com/service  1 800 444-3333

## Service Summary

| | |
|---|---|
| Long Distance | $6.86 |
| MCI 5c Everyday Plus℠ Fee (04/10/01 to 05/09/01) | $5.95 |
| | **$12.81** |
| **Taxes and Surcharges** | **$3.10** |
| **Current Charges** | **$15.91** |

$ 8.02 phone (15)

Access your account online!

Get immediate access to your account and customer service anytime. At our Online Account Manager website you can view your current and past statements, learn about special offers and promotions, get your questions answered via e-mail, sign up for online billing and more. It's convenient, easy, and FREE! Enroll today at www.mci.com/service.

## Long Distance

Calls from 713 864-2156:

| Date | Time | Place | Number | Rate | Min | Amount |
|---|---|---|---|---|---|---|
| Apr 10 | 9:59p | Ndldptnchs, TX | 409 729-2308 | 24Hr | 10 | 1.00 |
| Apr 12 | 8:28p | Frisco , TX | 972 624-1832 | 24Hr | 3 | .30 |
| Apr 12 | 8:49p | Elm Creek , TX | 210 497-3459 | 24Hr | 3 | .30 |
| Apr 12 | 11:02p | Frisco , TX | 972 624-1832 | 24Hr | 4 | .40 |
| Apr 13 | 9:59a | Frisco , TX | 972 624-1832 | 24Hr | 1 | .10 |
| Apr 15 | 7:38p | Fort Worth, TX | 817 923-9677 | 24Hr | 20 | 2.00 |
| Apr 18 | 10:09a | Paoli , PA | 610 889-4430 | Peak | 6 | .54 |
| Apr 23 | 7:44a | Paoli , PA | 610 889-4430 | Peak | 2 | .18 |
| Apr 23 | 7:59a | Ndldptnchs, TX | 409 718-6449 | 24Hr | 1 | .10 |
| Apr 26 | 1:17p | Traversecy, MI | 231 946-1730 | Peak | 1 | .09 |
| Apr 26 | 1:19p | Traversecy, MI | 231 946-1730 | Peak | 1 | .09 |
| Apr 26 | 1:21p | Traversecy, MI | 231 946-1730 | Peak | 3 | .27 |
| May 1 | 6:05p | New York , NY | 212 932-8731 | Peak | 1 | .09 |
| May 8 | 3:00p | Grandprari, TX | 214 906-9398 | 24Hr | 14 | 1.40 |
| Total Calls from 713 864-2156 | | | | | | $6.86 |

**Total Long Distance** **$6.86**

Online Account Manager

Can't remember who you called? Try Directory Assistance from MCI WorldCom℠ available online through Online Account Manager! Visit www.mci.com/service today

CUSTOMER COPY

JIMMY WOK
2248 W HOLCOMBE
HOUSTON TX 77030
710-668-1016
MERCHANT
23192619
01000658420
AMEX
EXP. DATE
37138409056 1001
INVOICE NO.
PURCHASE 03/08
035 AUTH. CODE 0001
106866
BASE $159.00
TIP 15
TOTAL 174.50

PURCHASER SIGNATURE
X
*** IMPRINT CARD ***

Cardholder acknowledges receipt of goods and/or service in the amount of the Total shown hereon and agrees to perform the obligations set forth in the Cardholder's agreement with the issuer.

EEOC0001298

# Cenfocor

## SALES FORCE EXPENSE REPORT

| | EXPENSE |
|---|---|
| | REPORT NO. **7015076** |

**NAME** Caroline Kopecky

**DEPARTMENT** 490

**DISTRICT**

**PERIOD ENDING** (MMDDYY) 05/26/01

| DATE MMDDYY | ORIGIN/DESTINATION/PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR/RAIL/BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING/ TOLLS | BUSINESS MEALS (Refer to Card) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | REPAIR/MAINT & MISC (Refer to Chart) | PROMOTIONAL PROGRAMS | FIELD PROMOTION (Explain on Detail) | | MISC (Refer to Detail) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 490 | | | | | | | | PROMOTIONAL ACCESS #110 | PROMOTIONAL ACCESS #130 | | |
| 05/21/01 | hou/hou | | | | | | | | | | | | | | | | |
| 05/22/01 | hou/hou | 60.0 | | | | | 18.00 | | | | | | | | | | |
| 05/23/01 | hou/hou | 50.0 | | | | | 9.00 | | | | | | | | | | 297.92 |
| 05/24/01 | hou/san antonio | 500.0 | | | | | 288.00 | | | | | | | | | | 327.57 |
| 05/26/01 | hou/hou | 75.0 | | | | | | 6.01 | 15.83 | | | | | | | | 9.00 |
| 05/28/01 | hou/hou | | | | | | | | | 11.65 | | | | | | | 281.34 |
| | | | | | | | | | | | | | | | | | 92.00 |

PLUS OR MINUS ADJUSTMENTS

| FIELD # | 10 | 11 | 12 | 83 | 18 | 16 | 19 | 17 | 18 | 19 | 60 | 61 | 82 | 64 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMOUNT | | | | 55.00 | | 6.01 | 15.83 | 11.65 | | | | | 92.00 | | 709.91 |

112@@@16 rbns

### COMPANY CAR ONLY

| VEHICLE NO. | 21260 |
|---|---|
| BEGINNING ODOMETER | 3.0 |
| ENDING ODOMETER | 700.0 |
| TOTAL MILES | 697.0 |
| TOTAL BUSINESS MILES | 675.0 |
| TOTAL PERSONAL MILES | 22.0 |

**\*Calculate Personal Mileage Charge Back in Box #997 at Right**

### IMPORTANT

If an expense category exceeds a negative amount (Dollar or Quantity) the field is for that category must be entered as follows: Precede the field with a nine (9) making it a three digit number, 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursements.

SIGNATURE _[signature]_

APPROVED BY _[signature]_

DATE MMDDYY 5/29/01

DATE MMDDYY 7/3/01

| | FIELD # | TOTAL |
|---|---|---|
| Minus Personal Mileage Charge | 997 | 897 |
| | 220 X 0.0 | |
| Due Company | 87 | |
| Due Employee | 820 | 709.91 |

NOTICE TO USER
Immediate Authorization Inward this Driver by
Gelco Information Network (Mock, Inc. P.O. Box
44800, Eden Prairie, Minnesota 55344-6500

39957000 02

| CALL DATE | CONFIRMATION # |
|---|---|
| 06/03/01 | 89185302 |

COPY SENT
AUG 24 2001
TO GELCO
8-24-01 b

# BUSINESS MEALS

| DATE MM/DD/YY | ATTENDEES / COMPANY | NAME & LOCATION OF ESTABLISHMENT | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## FIELD PROMOTION & MISCELLANEOUS

| DATE MM/DD/YY | DESCRIPTION OF EXPENSE / BUSINESS PURPOSE | | | AMOUNT |
|---|---|---|---|---|
| 05/22/01 | SLEH CD noon conference lunch-display | | | *297.92 |
| 05/24/01 | lunch at SLEH radiology - Retavase and catheters | | | *231.50 |
| 05/25/01 | dinner with Dr Arel to discuss Retavase | | | *92.00 |

## MISCELLANEOUS AUTO

| DATE MM/DD/YY | DESCRIPTION OF EXPENSES/ BUSINESS PURPOSE | AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

112489 05 d mm

Original Document of GelcoInformationNetwork

ACCOUNTING COPY

3965700002

# BUSINESS MEALS

| DATE MM/DD/YY | ATTENDEES / COMPANY | NAME & LOCATION OF ESTABLISHMENT | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |

# FIELD PROMOTION & MISCELLANEOUS

| DATE MM/DD/YY | DESCRIPTION OF EXPENSE / BUSINESS PURPOSE | AMOUNT |
|---|---|---|
| 05/22/01 | SLEH OD room conference lunch display | 287.92 |
| 05/24/01 | lunch at SLEH radiology - Retavase and catheters | 231.50 |
| 05/25/01 | dinner with Dr Arai to discuss Retavase | 92.00 |

# MISCELLANEOUS AUTO

| DATE MM/DD/YY | DESCRIPTION OF EXPENSES / BUSINESS PURPOSE | AMOUNT |
|---|---|---|
| | | |

11/24/99 05 dmm

Original Document of GelcoInformationNetwork

STANDARD PARKING
-----THANK YOU FOR PARKING WITH US-----

CASH        4.00
PARKING     4.00

61  1  47526 14131 05/23 15:50 05/23
-----0015 15:50:45 05-23-2001 03-----
SMITH TOWER
RECEIPT

(3)

PS 0831 7/86

---

***** CREDIT CARD *****
Charge Card, Sale
Transaction#: 23454
Merchant : PostNet
Reference # : 114220225555401
Date/Time : 06-22-2001  15:14:36
Acct # : XXXXXXXXXXXX1001
Card Type : American Express
Expiration : 0803
Auth. # : Approved - 574794

Amount : 11.45

X [signature]

(4)

---

ST.LUKE'S
Episcopal Hospital

PARKING RECEIPT
PAID _____ 9.00
DATE _____

(2)

PS 0831 2/89

---

COLLINA'S ITALIAN CAFE
HOUSTON
14219129220008
01
APPROVAL CODE
145614        MAY 22, 01

3712340905610001
AMEX
SALE
ACCT #  183060
TERMINAL #  5003?684

FOOD AND BEVERAGE

BASE AMOUNT   $267.92
TIP AMOUNT    $30.00
TOTAL         $297.92

X [signature]

I AGREE TO PAY ABOVE TOTAL AMOUNT
ACCORDING TO CARD ISSUER AGREEMENT
(MERCHANT AGREEMENT IF CREDIT VOUCHER)
TOP COPY-MERCHANT    BOTTOM COPY-CUSTOMER

(1)

---

ST.LUKE'S
Episcopal Hospital

PARKING RECEIPT
PAID _____ 9.00
DATE _____



(2)

AMPCO SYSTEM PARKING

**DAILY PARKING RECEIPT**

(3)

DATE 5/23

AMOUNT $ 5.00 Tax included

SIGNED

300 Milam, Suite 100, Houston, Texas 77002-1619

Kinko's (713) 521-9465
2455 Rice Boulevard
Houston, TX 77005

Sold To: JOHNSON & JOHNSON CENTOCOR
Acct. #: 0000451631 0211
Ref:

| QTY/LIST | DISC | PRICE | AMOUNT |
|---|---|---|---|
| 1 FAX DOMESTIC SEND | | | |
| 2.00 | 0.00 | 2.00 | 2.00 |
| 3 FAX DOMESTIC SEND | | | |
| 1.00 | 0.00 | 1.00 | 3.00 |

(5)

%DISC 15.00 -0.75
SUB 4.25 TX 0.35 TOT 4.60
CASH 20.00
CHG 15.40

TOTAL DISCOUNT: $0.75

CW 255 TR 1401483 RG 2 05/24/01 16:01

Memorial Hermann
Healthcare System

RECEIPT FOR PARKING

(6)

Total Amount of Payment $3.00

5/24/01
Date

431890 12/99

[signature]
Attendant

ST. LUKE'S
Episcopal Hospital

(6)

# PARKING RECEIPT

PAID 9.00

DATE 05-24-01

PS 0831 2/89

AMPCO SYSTEM PARKING

**DAILY PARKING RECEIPT**

(6)

DATE 5/24

AMOUNT $ 9.00 Tax included

SIGNED

300 Milam, Suite 100, Houston, Texas 77002-1619

STANDARD PARKING 878
METHODIST HOSPITAL VALE
6565 FANNIN
HOUSTON TX 77030

(6) 351

[illegible]
THANK YOU
PLEASE COME AGAIN

# HDN Houston



6200 Richmond Avenue
Suite 102
Houston TX 77057
(713) 952-4662

**35289 Reprint-2**

## Customer Copy

**Deliver To**
Ybarra, Larry
St.luke's Hosp.
6720 Bertner
B012
Houston TX 77030
(713) 791-3010

Order Count: 1

*Order Information*
Date: 05/24/2001
Operator: nikki/Kevin
Driver: Babacar
Time Start: 10:40 AM
Target Pick Up: 11:03 AM
Target Delivery: 11:25 AM

| Quantity | Description | | Price |
|---|---|---|---|
| | **FROM Delivery Service** | | |
| *** 20 *** | #6: Plates And Plastic | ($0.25 each) | 5.00 |
| *** 2 *** | #18: Serving Set Up For 10 | ($2.50 each) | 5.00 |
| | **FROM Restaurant** | | |
| *** 3 *** | #800: Beef Fajitas (4lb.min.) Well Done | ($14.95 each) | 44.85 |
| *** 3 *** | #801: Chicken Fajitas (4lb.min) Skinless | ($12.95 each) | 38.85 |
| *** 4 *** | #803: Chips (3-4 People) | ($1.75 each) | 7.00 |
| 1 | #805: Rice Half Gallon (15) | | 6.00 |
| 1 | #806: Beans Half Gallon (15) *** Charro Beans *** | | 6.00 |
| 1 | #807: Guacamole Quart (10) | | 10.50 |
| 1 | #808: Chili Con Queso Quart (10) | | 9.00 |
| 1 | #809: Pico De Gallo Quart (10) | | 4.00 |
| 1 | #810: Salsa Half Gallon (15) | | 7.00 |
| 1 | #811: Sour Cream Quart (10) | | 5.00 |

| | |
|---|---|
| Restaurant Total | 165.95 |
| House Total | 10.00 |
| Delivery Fee | 4.99 |
| Convenience Fee | 5.43 |
| Discount | 0.00 |
| Sales Tax | 14.93 |
| Order Total | 201.30 |
| Driver Tip | 30.20 |
| Grand Total | 231.50 |
| Cash Amount | 0.00 |
| Check Amount | 0.00 |
| Card Amount | 231.50 |
| Gift Certificates | 0.00 |
| Amount Charged | 231.50 |
| Driver Collect | 0.00 |

**Payment by Credit Card**
Caroline Kaepocey
xxxx-xxxx-xxxx-1001
8/31/03

EE0C0001228

Customer CopyORDER #35289 *(...ntinued)*

| | | | |
|---|---|---|---|
| 1 | #812: Grated Cheese *Quart (10)* | | 5.00 |
| 1 | #807: Guacamole *Pint (5)* | | 5.25 |
| 1 | #808: Chili Con Queso *Pint (4)* | | 4.50 |
| 1 | #809: Pico De Gallo *Pint (5)* | | 2.00 |
| 1 | #811: Sour Cream *Pint (5)* | | 2.50 |
| 1 | #812: Grated Cheese *Pint (5)* | | 2.50 |
| *** 4 *** | #804: Tortillas (dozen) *Floured* | ($1.50 each) | 6.00 |

_____

**I agree to pay this credit card charge.**

Kinko's (713) 521-9465
2455 Rice Boulevard
Houston, TX 77005

Sold To: JOHNSON & JOHNSON CENTOCOR
Acct. #: 0000451631 0211
Ref: CASH

| QTY/LIST | DISC | PRICE | AMOUNT |
|---|---|---|---|
| 9 ES B&W S/S WHITE STD | | | |
| 0.08 | 0.03 | 0.05 | 0.45 |
| 1 FAX LOCAL SEND | | | |
| 1.00 | 0.00 | 1.00 | 1.00 |

%DISC 15.00 -0.15
SUB 1.30 TX 0.11 TOT 1.41
CASH 1.41
CHG 0.00

TOTAL DISCOUNT: $0.42

CW 225 TR 1401297 RG 3 05/24/01 09:33
Visit us @ http://www.kinkos.com

5

8

Kinko's (713) 520-9753
2200 SW Freeway
Houston, TX 77098

| QTY/LIST | DISC | PRICE | AMOUNT |
|---|---|---|---|
| 215 ES B&W S/S WHITE STD | | | |
| 0.08 | 0.00 | 0.08 | 17.20 |

%DISC 15.00 -2.58
SUB 14.62 TX 1.21 TOT 15.83
CASH 16.00
CHG 0.17

TOTAL DISCOUNT: $2.58

CW 635 TR 135971/
Visit us @ htt

9

The Ruggles Grill
713-524-3839
903 Westheimer
Houston, Tx 77006
713.524.3839
Server: Kenneth
10:17 PM 05/25/2001
Table 26/1 5/50067

Amex 1048599
Card #371384090561001 Exp:0803
Magnetic card present: kopeckyc
Approval: 539520

Amount: 80.00

+ Tip: 12.00

= Total: 92.00

x [signature]
Approval: 539520

Ask about our Private Dining
Rooms, or Call Monica
Rosenstein @ 713.524.3938

YOUR COPY TO KEEP