E-FILED
Monday, 04 April, 2005 10:07:28 AM
Clerk, U.S. District Court, ILCD

**verizon**wireless

Bill Date.................... June 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 5/16 | 11:52AM | NDLD PTNCH | TX | (409)718-6449 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 11:55AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 11:57AM | *INCOMING* | | (713)819-7630 | P | 9.00 | 0.00 | 0.00 | 0.00* |
| 5/16 | 12:06PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 5/16 | 12:08PM | NDLD PTNCH | TX | (409)718-6449 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 12:19PM | HOUSTON | TX | (713)871-1649 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 12:34PM | HOUSTON | TX | (713)725-5472 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 1:46PM | *INCOMING* | | (713)819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00* |
| 5/16 | 1:51PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 5/16 | 1:54PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 2:00PM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 2:25PM | GRENSPOINT | TX | (281)872-7200 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 2:27PM | SANANTONIO | TX | (210)822-2153 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 2:32PM | HOUSTON | TX | (713)864-2155 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 2:33PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 5/16 | 2:43PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 3:07PM | 800 SERV | CL | (800)525-0280 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 3:11PM | 800 SERV | CL | (800)555-1212 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 3:12PM | 800 SERV | CL | (800)866-3019 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 3:14PM | 800 SERV | CL | (800)866-3019 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 5/16 | 3:15PM | 800 SERV | CL | (800)525-3355 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 3:21PM | 888 SERV | CL | (888)565-8728 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 3:24PM | DALLAS | TX | (214)871-3200 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| '6 | 3:52PM | DALLAS | TX | (214)559-2100 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6 | 4:04PM | 888 SERV | CL | (888)261-5746 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 16 | 4:11PM | NEW YORK | NY | (212)213-4800 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 4:12PM | QUEENS NYC | NY | (917)561-8749 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 4:15PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 4:17PM | 800 SERV | CL | (800)525-0280 | P | 10.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 4:38PM | HOUSTON | TX | (713)864-2155 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 4:41PM | HOUSTON | TX | (713)529-1074 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 6:20PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/16 | 9:25PM | CLEARWATER | FL | (727)492-1152 | OP | 14.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 7:48AM | SANANTONIO | TX | (210)822-2153 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 7:50AM | SANANTONIO | TX | (210)220-7920 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 8:05AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 8:40AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 8:49AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 8:55AM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 9:20AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 9:26AM | MEDICALCTR | TX | (210)575-4229 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 9:41AM | SANANTONIO | TX | (210)220-7920 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 10:00AM | TOLL FREE | CL | (800)573-4533 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 10:01AM | TOLL FREE | CL | (800)457-6399 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 10:23AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 10:41AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 10:42AM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 11:07AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 12:14PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 12:17PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 5/17 | 1:14PM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 2:59PM | GRENSPOINT | TX | (281)872-7200 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 3:51PM | HOUSTON | TX | (713)871-1649 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 3:52PM | HOUSTON | TX | (713)334-1047 | P | 12.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 4:51PM | HOUSTON | TX | (713)802-2641 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 5:03PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 5:24PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 6:03PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 6:09PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 6:40PM | HOUSTON | TX | (713)784-1901 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 8:50PM | HOUSTON | TX | (832)443-8080 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/17 | 8:51PM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00* |
| 5/17 | 9:02PM | GRAND PRAR | TX | (214)403-4125 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/18 | 8:39AM | QUEENS NYC | NY | (917)561-8749 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/18 | 8:40AM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/18 | 8:45AM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00* |
| 5/18 | 8:51AM | 888 SERV | CL | (888)261-5746 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 5/18 | 9:06AM | 888 SERV | CL | (888)800-3590 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/18 | 9:07AM | HOUSTON | TX | (713)871-1649 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 5/18 | 9:15AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00* |
| 5/18 | 9:18AM | HOUSTON | TX | (713)851-5441 | P | 10.00 | 0.00 | 0.00 | 0.00 |
| 5/18 | 9:33AM | HOUSTON | TX | (713)940-2872 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 5/18 | 11:33AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/18 | 1:27PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/18 | 2:04PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/18 | 2:21PM | 888 SERV | CL | (888)261-5746 | P | 10.00 | 0.00 | 0.00 | 0.00 |
| 5/18 | 2:37PM | FRATT | TX | (210)599-0045 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/18 | 4:17PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/18 | 6:42PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00* |
| 5/19 | 1:02PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/19 | 1:03PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/19 | 1:14PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/19 | 4:36PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/20 | 11:55AM | BAMMEL | TX | (281)440-2146 | OP | 8.00 | 0.00 | 0.00 | 0.00 |
| 5/20 | 12:11PM | SANANTONIO | TX | (210)820-3949 | OP | 12.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 9:04AM | MEDICALCEN | TX | (210)575-4343 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 9:08AM | HOUSTON | TX | (713)871-1649 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 9:09AM | HOUSTON | TX | (713)940-2872 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 9:17AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 5/21 | 9:24AM | HOUSTON | TX | (713)865-4813 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 10:00AM | HOUSTON | TX | (713)864-2155 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 10:16AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 10:30AM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 10:31AM | HOUSTON | TX | (713)785-5444 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 10:32AM | SANANTONIO | TX | (210)229-1939 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 10:37AM | HOUSTON | TX | (713)294-1007 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 10:38AM | HOUSTON | TX | (713)789-8126 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 10:52AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 11:16AM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00* |
| 5/21 | 11:22AM | HOUSTON | TX | (713)791-3010 | P | 5.00 | 0.50 | 0.00 | 0.50 |

Bill Date...................... June 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 5/21 | 11:53AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 11:56AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 12:48PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 1:01PM | HOUSTON | TX | (713)864-2155 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/21 | 1:02PM | HOUSTON | TX | (713)828-0169 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/21 | 1:03PM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/21 | 1:05PM | RETRIEVAL | | (713)819-7630 | P | 4.00 | 1.00 | 0.00 | 1.00 |
| 5/21 | 1:07PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 5/21 | 1:07PM | HOUSTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 5/21 | 1:09PM | HOUSTON | TX | (713)785-5444 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/21 | 1:16PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 5/21 | 1:45PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 1:47PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 3:23PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 3:24PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 3:26PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 4:16PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/21 | 9:59PM | RECORDING | | (713)819-7630 | OP | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/22 | 9:10AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/22 | 9:17AM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/22 | 9:27AM | HOUSTON | TX | (713)224-1463 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/22 | 9:45AM | *INCOMING* | | (713)819-7630 | P | 14.00 | 3.50 | 0.00 | 3.50* |
| 5/22 | 10:19AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 5/22 | 10:26AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25* |
| 5/22 | 10:37AM | HOUSTON | TX | (713)704-6762 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/22 | 10:44AM | HOUSTON | TX | (713)790-6997 | P | 5.00 | 1.25 | 0.00 | 1.25 |
| 5/22 | 10:56AM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/22 | 10:58AM | HOUSTON | TX | (713)334-1047 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/22 | 11:05AM | MEDICALCEN | TX | (210)575-4942 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/22 | 11:30AM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 5/22 | 11:32AM | HOUSTON | TX | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 5/22 | 11:32AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25* |
| 5/22 | 11:33AM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/22 | 12:36PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/22 | 12:38PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/22 | 12:46PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/22 | 2:09PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/22 | 2:10PM | HOUSTON | TX | (713)828-0169 | P | 5.00 | 1.25 | 0.00 | 1.25 |
| 5/22 | 2:15PM | HOUSTON | TX | (713)305-5111 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/22 | 2:28PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/22 | 2:33PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/22 | 2:44PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/22 | 2:49PM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 5/22 | 2:52PM | LEWISVILLE | TX | (972)355-6443 | P | 6.00 | 1.50 | 0.00 | 1.50 |
| 5/22 | 3:05PM | SPRING | TX | (281)296-9700 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/22 | 3:19PM | HOUSTON | TX | (713)228-9341 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/22 | 3:25PM | HOUSTON | TX | (713)789-8126 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/22 | 3:26PM | HOUSTON | TX | (713)784-8007 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/22 | 3:28PM | HOUSTON | TX | (713)294-1007 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/22 | 3:28PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 5/22 | 3:34PM | *INCOMING* | | (713)819-7630 | P | 6.00 | 1.50 | 0.00 | 1.5 |
| 5/22 | 3:41PM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.75 | 0.00 | 0.7 |
| 5/22 | 4:52PM | HOUSTON | TX | (713)864-2155 | P | 1.00 | 0.25 | 0.00 | 0.2 |
| 5/22 | 4:55PM | HOUSTON | TX | (713)334-1047 | P | 1.00 | 0.25 | 0.00 | 0.2 |
| 5/22 | 5:06PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.0 |
| 5/22 | 5:20PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.0 |
| 5/22 | 6:20PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.0 |
| 5/22 | 6:29PM | HOUSTON | TX | (713)942-7473 | P | 4.00 | 1.00 | 0.00 | 1.0 |
| 5/22 | 6:36PM | HOUSTON | TX | (713)864-2155 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/22 | 7:02PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/22 | 7:25PM | HOUSTON | TX | (713)828-0169 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/22 | 7:25PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/22 | 8:58PM | HOUSTON | TX | (713)864-2155 | PM | 3.00 | 0.75 | 0.00 | 0.75 |
| 5/22 | 9:00PM | HOUSTON | TX | (832)724-7772 | OP | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/22 | 9:02PM | HOUSTON | TX | (713)828-0169 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/22 | 9:03PM | *INCOMING* | | (713)819-7630 | OP | 0.00 | 0.00 | 0.00 | 0.00* |
| 5/22 | 9:49PM | *INCOMING* | | (713)819-7630 | OP | 2.00 | 0.50 | 0.00 | 0.50* |
| 5/22 | 10:07PM | HOUSTON | TX | (713)520-8101 | OP | 15.00 | 3.75 | 0.00 | 3.75 |
| 5/23 | 8:26AM | HOUSTON | TX | (713)334-1047 | P | 5.00 | 1.25 | 0.00 | 1.25 |
| 5/23 | 8:31AM | HOUSTON | TX | (713)952-4644 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/23 | 8:33AM | HOUSTON | TX | (713)952-4644 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/23 | 8:39AM | HOUSTON | TX | (713)334-1047 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/23 | 8:40AM | HOUSTON | TX | (713)952-4644 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/23 | 8:43AM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.75 | 0.00 | 0.75* |
| 5/23 | 9:42AM | HOUSTON | TX | (713)862-4033 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 5/23 | 9:45AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/23 | 9:45AM | HOUSTON | TX | (713)334-1047 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 5/23 | 9:48AM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/23 | 9:48AM | NEWORLEANS | LA | (504)568-1955 | P | 4.00 | 1.00 | 0.00 | 1.00 |
| 5/23 | 9:52AM | 800 SERV | CL | (800)525-0280 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 5/23 | 11:20AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/23 | 11:42AM | HOUSTON | TX | (713)304-6273 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/23 | 12:59PM | HOUSTON | TX | (713)785-4847 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/23 | 1:00PM | NDLD PTNCH | TX | (409)718-6449 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/23 | 1:01PM | 888 SERV | CL | (888)261-5746 | P | 7.00 | 1.75 | 0.00 | 1.75 |
| 5/23 | 1:10PM | RETRIEVAL | | (713)819-7630 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 5/23 | 1:12PM | ARLINGTON | TX | (817)456-3700 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/23 | 1:33PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/23 | 1:59PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/23 | 2:10PM | HOUSTON | TX | (713)725-5472 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/23 | 2:10PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/23 | 2:13PM | *INCOMING* | | (713)819-7630 | P | 13.00 | 3.25 | 0.00 | 3.25* |
| 5/23 | 2:27PM | *INCOMING* | | (713)819-7630 | P | 6.00 | 1.50 | 0.00 | 1.50* |
| 5/23 | 3:50PM | SPRING | TX | (281)296-9700 | P | 4.00 | 1.00 | 0.00 | 1.00 |
| 5/23 | 3:56PM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/23 | 4:00PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 1.25 | 0.00 | 1.25* |
| 5/23 | 4:42PM | HOUSTON | TX | (713)791-3010 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/23 | 4:44PM | HOUSTON | TX | (713)952-8200 | P | 7.00 | 1.75 | 0.00 | 1.75 |
| 5/23 | 4:50PM | HOUSTON | TX | (713)952-8200 | P | 1.00 | 0.25 | 0.00 | 0.25* |
| 5/23 | 5:53PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |

020027326 066165 000004 6017 000000180

verizonwireless

Bill Date.................... June 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 5/23 | 6:07PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/23 | 7:53PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/23 | 8:02PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/23 | 8:03PM | HOUSTON | TX | (713)828-0169 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/24 | 7:51AM | *INCOMING* | | (713)819-7630 | P | 4.00 | 1.00 | 0.00 | 1.00* |
| 5/24 | 8:34AM | HOUSTON | TX | (713)650-8080 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/24 | 8:41AM | MEDICALCEN | TX | (210)575-4942 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 5/24 | 9:16AM | HOUSTON | TX | (713)704-6762 | P | 4.00 | 1.00 | 0.00 | 1.00 |
| 5/24 | 9:56AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/24 | 10:03AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/24 | 11:14AM | BEVERLYHLS | CA | (310)880-2496 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/24 | 11:15AM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/24 | 11:21AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/24 | 12:14PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/24 | 1:19PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/24 | 1:24PM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/24 | 1:26PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/24 | 1:29PM | HOUSTON | TX | (713)880-2223 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/24 | 1:29PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/24 | 1:30PM | HOUSTON | TX | (713)880-2223 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/24 | 1:45PM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/24 | 1:54PM | HOUSTON | TX | (713)851-5441 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/24 | 1:54PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| -/24 | 1:55PM | FRATT | TX | (210)599-0045 | P | 4.00 | 1.00 | 0.00 | 1.00 |
| 4 | 2:05PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 24 | 2:24PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/24 | 2:43PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/24 | 2:59PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/24 | 3:16PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/24 | 3:28PM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/24 | 3:30PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/24 | 3:31PM | HOUSTON | TX | (713)791-1000 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/24 | 3:38PM | ARLINGTON | TX | (817)723-9000 | P | 10.00 | 2.50 | 0.00 | 2.50 |
| 5/24 | 3:55PM | LEWISVILLE | TX | (972)355-6443 | P | 16.00 | 4.00 | 0.00 | 4.00 |
| 5/24 | 3:59PM | HOUSTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 5/24 | 3:59PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 5/24 | 4:13PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/24 | 4:15PM | HOUSTON | | 1411 | P | 5.00 | 1.25 | 0.00 | 1.25 |
| 5/24 | 4:19PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 5/24 | 4:20PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/24 | 4:20PM | HOUSTON | TX | (713)880-2223 | P | 4.00 | 1.00 | 0.00 | 1.00 |
| 5/24 | 4:23PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/24 | 4:24PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/24 | 4:26PM | HOUSTON | TX | (832)443-8080 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/24 | 4:59PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/24 | 5:14PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 1.00 | 0.00 | 1.00* |
| 5/24 | 5:33PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 1.25 | 0.00 | 1.25* |
| 5/24 | 6:17PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/24 | 6:18PM | VICTORIA | TX | (361)575-7441 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/24 | 6:24PM | HOUSTON | TX | (713)871-1649 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/24 | 6:26PM | HOUSTON | TX | (713)802-2641 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/24 | 7:20PM | HOUSTON | TX | (832)443-8080 | P | 12.00 | 3.00 | 0.00 | 3.00 |
| 5/24 | 7:28PM | HOUSTON | TX | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00X |
| 5/24 | 7:28PM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.75 | 0.00 | 0.75* |
| 5/24 | 7:32PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50* |
| 5/24 | 10:15PM | HOUSTON | TX | (713)864-2155 | OP | 3.00 | 0.75 | 0.00 | 0.75 |
| 5/24 | 10:18PM | 888 SERV | CL | (888)261-5746 | OP | 6.00 | 1.50 | 0.00 | 1.50 |
| 5/24 | 10:24PM | RETRIEVAL | | (713)819-7630 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/24 | 10:27PM | HOUSTON | TX | (713)757-0700 | OP | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/25 | 6:46AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/25 | 6:51AM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 5/25 | 8:25AM | HOUSTON | TX | (713)864-2155 | P | 5.00 | 1.25 | 0.00 | 1.25 |
| 5/25 | 8:29AM | ARLINGTON | TX | (817)723-9000 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/25 | 8:51AM | HOUSTON | TX | (713)859-9492 | P | 7.00 | 1.75 | 0.00 | 1.75 |
| 5/25 | 8:57AM | HOUSTON | TX | (713)859-9492 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/25 | 9:29AM | HOUSTON | TX | (713)500-5304 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 5/25 | 9:36AM | HOUSTON | TX | (713)952-4644 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/25 | 9:38AM | SEGUIN | TX | (830)560-2016 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/25 | 9:41AM | HOUSTON | TX | (713)871-1649 | P | 17.00 | 4.25 | 0.00 | 4.25 |
| 5/25 | 10:04AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/25 | 10:11AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/25 | 10:41AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/25 | 11:32AM | HOUSTON | TX | (713)864-2155 | P | 4.00 | 1.00 | 0.00 | 1.00 |
| 5/25 | 11:36AM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/25 | 11:38AM | 888 SERV | CL | (888)261-5746 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/25 | 11:51AM | GALVESTON | TX | (409)772-1825 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/25 | 11:52AM | GALVESTON | TX | (409)772-6366 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/25 | 11:53AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/25 | 11:57AM | HOUSTON | TX | (713)835-9758 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 5/25 | 12:03PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/25 | 12:20PM | HOUSTON | TX | (832)724-7772 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/25 | 12:53PM | *INCOMING* | | (713)819-7630 | P | 15.00 | 3.75 | 0.00 | 3.75* |
| 5/25 | 1:36PM | HOUSTON | TX | (713)860-1100 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/25 | 1:37PM | HOUSTON | TX | (713)865-4813 | P | 4.00 | 1.00 | 0.00 | 1.00 |
| 5/25 | 1:41PM | HOUSTON | TX | (713)952-4644 | P | 9.00 | 2.25 | 0.00 | 2.25 |
| 5/25 | 2:15PM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/25 | 2:16PM | ARLINGTON | TX | (817)723-9000 | P | 31.00 | 7.75 | 0.00 | 7.75 |
| 5/25 | 2:49PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/25 | 2:58PM | HOUSTON | TX | (713)299-6150 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 5/25 | 3:01PM | NEWORLEANS | LA | (504)568-1955 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/25 | 3:03PM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.75 | 0.00 | 0.75* |
| 5/25 | 3:45PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/25 | 3:58PM | NEWORLEANS | LA | (504)568-1955 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/25 | 4:49PM | *INCOMING* | | (713)819-7630 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 5/25 | 4:49PM | HOUSTON | TX | (713)828-0169 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/25 | 4:51PM | *INCOMING* | | (713)819-7630 | P | 7.00 | 1.75 | 0.00 | 1.75* |
| 5/25 | 5:49PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/25 | 7:28PM | NEWORLEANS | LA | (504)568-1742 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/26 | 12:22PM | *INCOMING* | | (713)819-7630 | OP | 0.00 | 0.00 | 0.00 | 0.00* |
| 5/26 | 3:37PM | HOUSTON | TX | (713)784-1901 | OP | 1.00 | 0.25 | 0.00 | 0.25 |

Bill Date..................... June 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 5/27 | 12:50PM | KEMAH | TX | (281)334-1110 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/27 | 12:52PM | SPRING | TX | (281)541-8420 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/27 | 1:06PM | RETRIEVAL | | (713)819-7630 | OP | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/27 | 1:07PM | SANANTONIO | TX | (210)771-3088 | OP | 7.00 | 1.75 | 0.00 | 1.75 |
| 5/27 | 1:19PM | *INCOMING* | | (713)819-7630 | OP | 0.00 | 0.00 | 0.00 | 0.00* |
| 5/27 | 10:40PM | SPRING | TX | (281)541-8420 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/27 | 10:42PM | KEMAH | TX | (281)334-1110 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/28 | 9:12AM | KEMAH | TX | (281)334-1110 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/28 | 9:58AM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/28 | 12:24PM | *INCOMING* | | (713)819-7630 | OP | 1.00 | 0.25 | 0.00 | 0.25* |
| 5/28 | 1:44PM | RETRIEVAL | | (713)819-7630 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/28 | 1:44PM | HOUSTON | TX | (713)757-0700 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/28 | 3:02PM | HOUSTON | TX | (713)284-4000 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/28 | 3:09PM | HOUSTON | TX | (713)784-1801 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/28 | 3:12PM | HOUSTON | TX | (713)869-6456 | OP | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/28 | 4:05PM | RECORDING | | (713)819-7630 | OP | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/28 | 4:14PM | RETRIEVAL | | (713)819-7630 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/28 | 4:14PM | HOUSTON | TX | (713)527-5129 | OP | 4.00 | 1.00 | 0.00 | 1.00 |
| 5/28 | 4:18PM | HOUSTON | TX | (713)757-0700 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/28 | 4:19PM | HOUSTON | TX | (713)859-9492 | OP | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/29 | 11:40AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/29 | 11:42AM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/29 | 12:08PM | HOUSTON | TX | (713)865-4813 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 5/29 | 12:11PM | HOUSTON | TX | (713)806-7193 | P | 6.00 | 1.50 | 0.00 | 1.50 |
| 5/29 | 12:16PM | HOUSTON | TX | (713)806-7193 | P | 2.00 | 0.50 | 0.00 | 0.50* |
| 5/29 | 12:30PM | HOUSTON | TX | (713)334-1047 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/29 | 12:33PM | HOUSTON | TX | (713)823-1616 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/29 | 12:58PM | HOUSTON | TX | (713)828-0169 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/29 | 1:00PM | ANGLETON | TX | (979)849-0308 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/29 | 1:11PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/29 | 1:12PM | ANGLETON | TX | (979)849-0308 | P | 3.00 | 0.75 | 0.00 | 0.75 |
| 5/29 | 1:15PM | ANGLETON | TX | (979)849-0308 | P | 1.00 | 0.25 | 0.00 | 0.25* |
| 5/29 | 1:24PM | HOUSTON | TX | (713)828-0169 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/29 | 1:29PM | SANANTONIO | TX | (210)822-2153 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/29 | 1:31PM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/29 | 1:52PM | HOUSTON | TX | (281)235-6228 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/29 | 1:57PM | HOUSTON | TX | (713)772-1375 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/29 | 3:14PM | HOUSTON | TX | (713)791-3150 | P | 4.00 | 1.00 | 0.00 | 1.00 |
| 5/29 | 3:24PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 1.25 | 0.00 | 1.25* |
| 5/29 | 3:30PM | CONROE | TX | (936)539-7020 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/29 | 3:31PM | 800 SERV | CL | (800)972-9063 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/29 | 3:31PM | HOUSTON | TX | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00X |
| 5/29 | 3:32PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 1.00 | 0.00 | 1.00* |
| 5/29 | 3:45PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/29 | 3:53PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.50 | 0.00 | 0.50* |
| 5/29 | 3:59PM | CONROE | TX | (936)539-7020 | P | 1.00 | 0.25 | 0.00 | 0.25 |
| 5/29 | 4:01PM | GALVESTON | TX | (409)772-1825 | P | 2.00 | 0.50 | 0.00 | 0.50 |
| 5/29 | 4:06PM | HOUSTON | TX | (713)725-5472 | P | 8.00 | 2.00 | 0.00 | 2.00 |
| 5/29 | 4:27PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/29 | 4:39PM | RETRIEVAL | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 5/29 | 4:41PM | HOUSTON | TX | (713)334-1047 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 5/29 | 4:47PM | HOUSTON | TX | (713)865-4813 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/29 | 5:36PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/29 | 5:51PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/29 | 5:55PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/29 | 6:28PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 8:10AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 11:00AM | HOUSTON | TX | (713)334-1047 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 11:01AM | HOUSTON | TX | (713)304-6273 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 11:24AM | HOUSTON | TX | (713)725-5472 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 11:26AM | HOUSTON | TX | (713)864-2155 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 11:27AM | HOUSTON | TX | (713)725-5472 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 11:31AM | HOUSTON | TX | (713)394-6901 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 11:40AM | BABCOCK | TX | (210)690-4500 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 12:17PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 12:23PM | NEWORLEANS | LA | (504)988-6549 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 12:24PM | NEWORLEANS | LA | (504)988-6549 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 12:24PM | NEWORLEANS | LA | (504)588-5766 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 12:29PM | 800 SERV | CL | (800)835-7633 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 12:32PM | RETRIEVAL | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 12:33PM | TOMBALL | TX | (281)379-2979 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 12:34PM | BAMMEL | TX | (281)440-1000 | P | 14.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 12:57PM | HOUSTON | TX | (713)864-2155 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 1:03PM | NEWORLEANS | LA | (504)988-6549 | P | 12.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 1:21PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 1:28PM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 1:31PM | 800 SERV | CL | (800)457-6399 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 1:38PM | HOUSTON | TX | (832)724-7772 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 1:40PM | HOUSTON | TX | (713)868-5808 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 1:47PM | HOUSTON | TX | (713)523-2888 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 1:57PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 2:51PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 2:56PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 3:04PM | HOUSTON | | 1411 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 3:05PM | SANANTONIO | TX | (210)930-6367 | P | 11.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 3:15PM | FRATT | TX | (210)599-0045 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 3:18PM | SANANTONIO | TX | (210)532-7899 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 3:19PM | FRATT | TX | (210)599-0045 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 3:28PM | HOUSTON | TX | (713)757-0700 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 3:31PM | HOUSTON | TX | (713)334-1047 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 3:32PM | 800 SERV | CL | (800)525-0280 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 5:01PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 6:39PM | RETRIEVAL | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 6:42PM | HOUSTON | TX | (832)541-9475 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/30 | 7:09PM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 6:50AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 7:45AM | 888 SERV | CL | (888)261-5746 | P | 17.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 8:04AM | 800 SERV | CL | (800)525-0280 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 8:12AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 8:13AM | HOUSTON | TX | (713)704-2935 | P | 1.00 | 0.00 | 0.00 | 0.00 |

3:02-cv-03354-RM-CHE # 75-4 Page 4 of 13

verizon wireless

Bill Date.................... June 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 5/31 | 8:14AM | SANANTONIO | TX | (210)704-2835 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 8:17AM | HOUSTON | TX | (713)940-2872 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 8:21AM | MEDICALCEN | TX | (210)575-4343 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 8:24AM | MEDICALCEN | TX | (210)575-4000 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 9:14AM | HOUSTON | TX | (713)864-2155 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 9:49AM | SANANTONIO | TX | (210)822-2153 | *R | 14.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 10:03AM | HOUSTON | TX | (713)864-2155 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 10:12AM | BATONROUGE | LA | (225)907-7329 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 10:16AM | HOUSTON | TX | (713)823-1616 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 10:22AM | TOLL FREE | CL | (888)261-5746 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 10:25AM | SANANTONIO | TX | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00X |
| 5/31 | 10:25AM | INCOMING | CL | (713)819-7630 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 10:28AM | BATONROUGE | LA | (225)907-7329 | *R | 16.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 10:34AM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 10:34AM | SANANTONIO | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 5/31 | 10:44AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 10:45AM | HOUSTON | TX | (713)523-2888 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 10:45AM | HOUSTON | TX | (713)523-2888 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 10:48AM | RECORDING | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 10:52AM | HOUSTON | TX | (713)859-9492 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 10:58AM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 11:27AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 11:57AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 12:13PM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 1 | 12:16PM | SANANTONIO | TX | (210)445-6355 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 1 | 12:29PM | SANANTONIO | TX | (210)573-4533 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 12:40PM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 12:40PM | SANANTONIO | TX | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 5/31 | 1:10PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 1:16PM | SANANTONIO | TX | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 5/31 | 1:16PM | INCOMING | CL | (713)819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 1:35PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 1:39PM | SANANTONIO | TX | (713)819-7630 | P | 12.00 | 0.00 | 0.00 | 0.00X |
| 5/31 | 1:39PM | INCOMING | CL | (713)819-7630 | *R | 12.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 1:41PM | INCOMING | CL | (713)819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 1:41PM | SANANTONIO | TX | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 5/31 | 1:50PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 1:50PM | HOUSTON | TX | (713)859-9492 | *R | 7.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 1:57PM | HOUSTON | TX | (713)529-1074 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 2:16PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 2:26PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 2:36PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 2:43PM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 2:45PM | MEDICALCTR | TX | (210)614-3021 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 2:53PM | SANANTONIO | TX | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 5/31 | 3:56PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 3:57PM | TOLL FREE | CL | (800)457-6399 | *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 3:58PM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 3:58PM | SANANTONIO | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 5/31 | 4:01PM | TOLL FREE | CL | (800)457-6399 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 4:03PM | SANANTONIO | TX | (210)822-2153 | *R | 8.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 4:10PM | INCOMING | CL | (713)819-7630 | *R | 24.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 4:10PM | SANANTONIO | TX | (713)819-7630 | P | 24.00 | 0.00 | 0.00 | 0.00X |
| 5/31 | 4:33PM | SANANTONIO | TX | (713)819-7630 | P | 27.00 | 0.00 | 0.00 | 0.00X |
| 5/31 | 4:33PM | INCOMING | CL | (713)819-7630 | *R | 26.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 4:45PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 4:59PM | DALLAS | TX | (214)357-6448 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 5:03PM | SANANTONIO | TX | (210)771-3088 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 5:04PM | SANANTONIO | TX | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 5/31 | 5:04PM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 5:06PM | SANANTONIO | TX | (210)771-3088 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 5:11PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 5:12PM | SANANTONIO | TX | (210)771-3088 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 5:13PM | HOUSTON | TX | (713)871-1649 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 5:15PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 5:20PM | HOUSTON | TX | (713)871-1649 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 5:25PM | HOUSTON | TX | (713)864-2155 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 5:48PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 5:49PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 5:49PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 6:27PM | SEGUIN | TX | (830)560-2016 | P | 10.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 6:48PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 9:18PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 5/31 | 9:31PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 8:22AM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 8:36AM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 8:40AM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 8:45AM | 888 SERV | CL | (888)261-5746 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 8:59AM | GRAND PRAR | TX | (214)403-4125 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 8:59AM | DALLAS | TX | (214)357-6448 | P | 9.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 9:08AM | HOUSTON | TX | (281)735-5812 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 9:10AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 9:16AM | 800 SERV | CL | (800)835-7633 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 9:44AM | 800 SERV | CL | (800)835-7633 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 9:49AM | NEWORLEANS | LA | (504)988-6549 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 10:50AM | 800 SERV | CL | (800)457-6399 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 10:52AM | HOUSTON | TX | (713)790-6997 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 10:54AM | HOUSTON | TX | (713)868-5808 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 10:55AM | HOUSTON | TX | (832)724-7772 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 10:57AM | HOUSTON | TX | (713)963-1223 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 11:06AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 11:43AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 12:37PM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 12:39PM | HOUSTON | TX | (713)648-9980 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 12:40PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 12:42PM | HOUSTON | TX | (713)630-3573 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 12:51PM | NEWORLEANS | LA | (504)988-6549 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 12:53PM | HOUSTON | TX | (713)806-7193 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 12:54PM | HOUSTON | TX | (713)526-1126 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 12:54PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |

3:02-cv-03354-RM-CHE # 75-4 Page 5 of 13

Bill Date...................... June 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 6/01 | 12:58PM | HOUSTON | TX | (713)757-0700 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 12:59PM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 1:02PM | SANANTONIO | TX | (210)828-7597 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 1:18PM | 888 SERV | CL | (888)261-5746 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 1:19PM | HOUSTON | TX | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00X |
| 6/01 | 1:19PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 1:23PM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 1:23PM | 800 SERV | CL | (800)835-7633 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 1:25PM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 1:58PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 3:46PM | ARLINGTON | TX | (817)723-9000 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 3:51PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 3:51PM | HOUSTON | TX | (713)806-7193 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 4:21PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 6:37PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/01 | 8:48PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/02 | 9:19AM | RECORDING | | (713)819-7630 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/02 | 11:17AM | HOUSTON | TX | (713)859-9492 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/02 | 11:34AM | *INCOMING* | | (713)819-7630 | W | 10.00 | 0.00 | 0.00 | 0.00 |
| 6/02 | 11:42AM | *INCOMING* | | (713)819-7630 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/02 | 11:45AM | HOUSTON | TX | (713)284-4000 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/02 | 11:47AM | HOUSTON | TX | (713)864-2155 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/02 | 11:47AM | HOUSTON | TX | (713)864-2155 | W | 0.00 | 0.00 | 0.00 | 0.00* |
| 6/02 | 11:47AM | HOUSTON | TX | (713)864-2155 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/02 | 12:01PM | HOUSTON | TX | (713)859-9492 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/02 | 1:23PM | HOUSTON | TX | (832)443-8080 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/02 | 1:28PM | HOUSTON | TX | (713)284-4000 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/02 | 1:30PM | *INCOMING* | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/02 | 2:02PM | *INCOMING* | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/02 | 3:39PM | HOUSTON | TX | (713)502-6141 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/02 | 5:05PM | 800 SERV | CL | (800)525-0280 | W | 4.00 | 0.00 | 0.00 | 0.00 |
| 6/03 | 10:44AM | RECORDING | | (713)819-7630 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/03 | 10:54AM | HOUSTON | TX | (713)520-8101 | W | 6.00 | 0.00 | 0.00 | 0.00 |
| 6/03 | 11:00AM | HOUSTON | TX | (713)520-8101 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/03 | 11:26AM | HOUSTON | TX | (713)527-5129 | W | 4.00 | 0.00 | 0.00 | 0.00 |
| 6/03 | 3:57PM | RECORDING | | (713)819-7630 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/03 | 4:25PM | 800 SERV | CL | (800)525-0280 | W | 9.00 | 0.00 | 0.00 | 0.00 |
| 6/03 | 4:53PM | DALLAS | TX | (214)357-6448 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/03 | 4:55PM | DALLAS | TX | (214)357-6448 | W | 1.00 | 0.00 | 0.00 | 0.00* |
| 6/03 | 4:57PM | SEGUIN | TX | (830)560-2016 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/03 | 4:58PM | RETRIEVAL | CL | (713)819-7630 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/03 | 4:59PM | HOUSTON | TX | (713)859-9492 | W | 18.00 | 0.00 | 0.00 | 0.00 |
| 6/03 | 5:37PM | DALLAS | TX | (214)357-6448 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/03 | 8:47PM | RECORDING | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 8:20AM | NEWORLEANS | LA | (504)842-6127 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 8:21AM | NEWORLEANS | LA | (504)423-5380 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 9:08AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 9:26AM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 9:28AM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 9:37AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 6/04 | 9:37AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 9:54AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 10:39AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 10:46AM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 10:48AM | BAMMEL | TX | (281)440-2146 | *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 11:26AM | ARLINGTON | TX | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00X |
| 6/04 | 11:33AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 11:38AM | GRAND PRAR | TX | (713)819-7630 | P | 12.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 12:29PM | HOUSTON | TX | (713)394-6510 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 1:14PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 2:30PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 2:43PM | TOLL FREE | CL | (800)525-0280 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 4:13PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 5:04PM | HOUSTON | TX | (713)668-1016 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 5:28PM | ARLINGTON | TX | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 6/04 | 5:28PM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 6:16PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 6:53PM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 6:54PM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 7:11PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 8:52AM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 8:57AM | HOUSTON | | 1411 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 8:58AM | HOUSTON | TX | (713)940-2872 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 8:59AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 9:02AM | ROCKPORT | TX | (361)729-4893 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 9:04AM | ROCKPORT | TX | (361)729-4893 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 9:05AM | C CHRISTI | TX | (361)442-4044 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 9:07AM | HOUSTON | TX | (713)940-2872 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 9:27AM | *INCOMING* | | (713)819-7630 | P | 15.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 9:42AM | HOUSTON | TX | (713)864-2155 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 10:11AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 10:40AM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 10:42AM | HOUSTON | TX | (713)859-9492 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 10:42AM | HOUSTON | TX | (713)865-4813 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 11:13AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 11:22AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 11:25AM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 11:26AM | 888 SERV | CL | (888)261-5746 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 11:32AM | C CHRISTI | TX | (361)985-5345 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 11:39AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 11:42AM | HOUSTON | TX | (713)865-4813 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 11:43AM | HOUSTON | TX | (713)859-9492 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 11:47AM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 11:54AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 1:01PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 1:01PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 1:02PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 1:06PM | SANANTONIO | TX | (210)771-3088 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 1:12PM | HOUSTON | TX | (713)523-2888 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 1:14PM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00 |

02002 7326 061965547 916105 6017 00000000180

# verizon wireless

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|------|------|------|----|--------|------|------|-----|----|-------|
| 6/05 | 1:21PM | 888 SERV | CL | (888)565-8728 | p | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 1:53PM | HOUSTON | TX | (713)961-7774 | p | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 2:12PM | RETRIEVAL | CL | (713)819-7630 | p | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 2:12PM | HOUSTON | TX | (713)961-7774 | p | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 2:35PM | *INCOMING* | | (713)819-7630 | p | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 2:37PM | *INCOMING* | | (713)819-7630 | p | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 2:53PM | RECORDING | | (713)819-7630 | p | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 3:01PM | HOUSTON | TX | (713)502-6141 | p | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 3:03PM | HOUSTON | TX | (713)780-6983 | p | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 3:04PM | HOUSTON | TX | (713)780-6987 | p | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 3:05PM | HOUSTON ... | TX | (281)735-5812 | p | 1.00 | 0.00 | | | |
| 6/05 | 3:07PM | *INCOMING* | | (713)819-7630 | p | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 3:10PM | RETRIEVAL | CL | (713)819-7630 | p | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 3:10PM | HOLD PITCH | TX | (409)718-4449 | p | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 3:34PM | *INCOMING* | | (713)819-7630 | p | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 3:47PM | RECORDING | | (713)819-7630 | p | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 3:47PM | RECORDING | | (713)819-7630 | p | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 3:48PM | RECORDING | | (713)819-7630 | p | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 3:80PM | RECORDING | | (713)819-7630 | p | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 5:33PM | RECORDING | | (713)819-7630 | p | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 6:14PM | *INCOMING* | | (713)819-7630 | p | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 7:00PM | HOUSTON | TX | (713)659-9492 | p | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 7:08PM | HOUSTON | TX | (713)334-1047 | p | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | a |
| 6/05 | 7:27PM | HOUSTON | TX | (713)864-2155 | p | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 | 8:23PM | *INCOMING* | | (713)819-7630 | p | 2.00 | 0.00 | 135.00 | 0.00 | 135.00 |
| | | | | | **Total** | 2401.00 | 135.00 | 0.00 | 0.00 | 135.00 |

X = Call Duration not included in Total Airtime Usage

See Page 2 for explanation of call types

## DETAIL OF ROAMER SURCHARGES

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|------|------|------|----|--------|------|------|-----|----|-------|
| 6/11 | DA Chg - CELLULAR SYSTEM 00000 | | | | | | 0.99 | 0.00 | 0.99 |
| | | | | | **Total** | | 0.99 | 0.00 | 0.99 |

# Centocor

## SALES FORCE EXPENSE REPORT

NAME: Caroline Kopecky

DEPARTMENT: 490

EXPENSE REPORT NO. 7015082

PERIOD ENDING (MM/DD/YY) 06/30/01

| DATE MM/DD/YY | ORIGIN / DESTINATION / PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS (Explain on Detail) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | REPAIR / MAINT & MISC (Explain on Detail) | PROMOTIONAL PROGRAMS | PROMOTIONAL ACCESS #100 | PROMOTIONAL ACCESS #100 | MISC. (Explain on Detail) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FIELD # | 10 | 11 | 12 | 63 | 13 | 16 | 18 | 17 | 18 | 18 | 60 | 61 | 62 | 64 | |
| | AMOUNT | | | | | | | | | | | | | | | | |
| 06/24/01 | hou/hou | | | | | | | | | | | | | | | | |
| 06/25/01 | hou/hou | 50.0 | | | | | 71.60 | | | | | | | | | | 300.97 |
| 06/26/01 | hou/hou | 90.0 | | | 4.00 | | | 6.48 | | | 19.37 | 173.35 | | 108.25 | | | |
| 06/27/01 | sales training | | | | | | 6.97 | | | | | | | | | | 4.00 |
| 06/28/01 | sales training | | | | | | 64.83 | | | | | | | | | | 13.45 |
| 06/29/01 | hou/hou | 50.0 | | | 2.00 | | | | | | | | | | | | 64.83 |
| 06/30/01 | | | | | | | | | | | | | | | | | 2.00 |
| PLUS OR MINUS ADJUSTMENTS | | | | | | | | | | | | | | | | | |

12/26/95 6:49m

### COMPANY CAR ONLY

| | |
|---|---|
| VEHICLE NO. | 212164 |
| BEGINNING ODOMETER | 2740.0 |
| ENDING ODOMETER | 2940.0 |
| TOTAL MILES | 200.0 |
| TOTAL BUSINESS MILES | 190.0 |
| TOTAL PERSONAL MILES | 10.0 |

*Calculate Personal Mileage Charge Back in Box #997 at Right

### IMPORTANT

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered as follows: Precede the field # with a nine (9) making it a three digit number, 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursements.

SIGNATURE

APPROVED BY

DATE (MM/DD/YY) 7/5/01

DATE (MM/DD/YY) 7-8-01

| FIELD # | 40 | |
|---|---|---|
| QUANTITY | No. of Gallons | 11.0 |

DISTRICT

CALL DATE 07/15/01

39657000 02

Transmittal Authorization Network, Inc. P.O. Box 44800, Eden Prairie, Minnesota 55344-0200

NOTICE TO USER
This document is protected by Gelco Information Network, Inc.

CONFIRMATION # 89893176

| | TOTAL |
|---|---|
| Minus Personal Mileage Charge | 10.0 |
| Due Company | |
| Due Employee | -385.25 |

| FIELD # | | |
|---|---|---|
| 997 | 820 | 87 |

8/8/01
COPY SENT
AUG 3 - 2001
TO GELCO

Original

ent of Gelco Information Network

ACCOUNTIN PY

# BUSINESS MEALS

| DATE MM/DD/YY | ATTENDEES / COMPANY | NAME & LOCATION OF ESTABLISHMENT | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|
| 06/27/01 | breakfast | hotel - Portofino café | sales training | .8.97 |
| 06/28/01 | dinner | Hotel- Sal's Deli | sales training | • 64.83 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# FIELD PROMOTION & MISCELLANEOUS

| DATE MM/DD/YY | DESCRIPTION OF EXPENSE / BUSINESS PURPOSE | AMOUNT |
|---|---|---|
| 06/12/01 | Retavase/ReoPro discussion with Drs Baig, Finkelstein and their staff at park Plaza ER after the flood | • 108.25 |
| | | |
| | | |
| | | |
| | | |
| | | |

# MISCELLANEOUS AUTO

| DATE MM/DD/YY | DESCRIPTION OF EXPENSES / BUSINESS PURPOSE | AMOUNT |
|---|---|---|
| 06/25/01 | change fluids after car sat in flood water for extended period | • 173.35 |
| | | |
| | | |
| | | |
| | | |
| | | |

112499 05 dmm

Original

urnent of GelcoInformationNetwork

4/4 - 4/30
week
end

# Jason's deli

DATE: 6-12-01        FAX No: _____

PAYMENT METHOD:
(Circle One)    CASH    CREDIT CARD

ORDER TO BE:
(Circle One)    PICKED UP    (DELIVERED)

Name: Park Plaza Hospital

Address _____

Contact: Caroline        Phone No. _____

Sand Tray for 20/        95.00
        /sistd
        MB
        LT > dr5
        Mr

(1)

PRASEK'S
RT.3 BOX 18
EL CAMPO, TX 77437

06/18/01        16:58
STN # 42501393306

FINKELSTEIN/J
Amex
XXXX XXXXXX 61027
AUTH#        00554391
INV #        1573195
CREDIT
PUMP#04        P-PREM
GALLONS        11.012
    @ $1.759/GAL
FUEL        $19.37

TL/NOTAX    $19.37
TAX PD       $0.00
TOTAL       $19.37

THANK YOU, PLEASE
COME AGAIN SOON!!
409-543-8312

(2)

Time In: _____
Time Out: _____

DELIVERY    5.00
SUBTOTAL    100.00
TAX         8.25
TOTAL       108.25

CUSTOMER SIGNATURE

CUSTOMER INITIAL
TIP APPROVAL

PRINTED SIGNATURE

Airpt    6/26    $4    airpt personnel
Airpt    6/29    $2    airpt    .11



**PORTOFINO BAY HOTEL**

AT UNIVERSAL ORLANDO℠
A LOEWS HOTEL

Phone - $6.48

KOPECKY, CAROLINE
NATIONAL TRAINING MEETING

| | Arrival | |
|---|---|---|
| | Departure | 6/26/01 |
| | No. in Party | 6/29/01 |
| | Rate | 1 |

Account. No. 237813          Room No. 2531

| No. | Date | Description | | | Amount |
|---|---|---|---|---|---|
| A-PRIMARY FOLIO | | | | | |
| 1 | 6/27/01 | REF PANTRY PBH | 2531 | 68 | $8.53 |
| 2 | 6/28/01 | LONG DISTANCE PHONE | 2531 | 6287863121 | $6.48 |
| | | 12:09  18008226801 | | | |
| 3 | 6/28/01 | SAL'S MARKET DELI | 2531 | 2953 | $18.44 |
| | | 13:42 | | | |
| 4 | 6/28/01 | SAL'S MARKET DELI | 2531 | 2953 | $2.00 |
| | | 13:57 | | | |
| 5 | 6/28/01 | TRATTORIA DEL PORTO | 2531 | 2684 | $61.50 |
| | | 21:53 | | | |
| 6 | 6/28/01 | TRATTORIA DEL PORTO | 2531 | 2684 | $3.33 |
| | | 21:53 | | | |
| 7 | 6/29/01 | GELATERIA | 2531 | 1063 | $7.00 |
| | | 08:58 | | | |
| 8 | 6/29/01 | GELATERIA | 2531 | 1063 | $1.00 |
| | | 09:15 | | | |
| 9 | 6/29/01 | TRANSFER | 2531 | 9000 | $30.00CR |
| 10 | 6/29/01 | *AMERICAN EXPRESS | 2531 | 81197412460 | $78.28CR |
| | | 371384090561001 | | | |

Continued..

Company                                    Street

NATIONAL TRAINING MEETING          620 DAVIS STREET

City          State                    Zip Code

Regardless of charge instructions, I acknowledge the     CENTECOR ROOMS ONLY          60201
above as personal indebtedness.

Guest Signature _____

*We appreciate your business. Grazie!*

5601 Universal Boulevard ✦ Orlando, Florida 32819 ✦ (407) 503-1000



**PORTOFINO BAY HOTEL**

AT UNIVERSAL ORLANDO℠
A LOEWS HOTEL

KOPECKY, CAROLINE
NATIONAL TRAINING MEETING

| | |
|---|---|
| Arrival | |
| Departure | 6/26/01 |
| No. in Party | 6/29/01 |
| Rate | 1 |

Account. No.   237813        Room No.        2531

| No. | Date | Description | Amount |
|---|---|---|---|
| A-PRIMARY FOLIO | | | |
| | | C/O Clerk-RRT        Time-12:46     * BALANCE DUE              * | $.00 |

| Company | Street | |
|---|---|---|
| NATIONAL TRAINING MEETING | 620 DAVIS STREET | |
| City | State | Zip Code |
| CENTECOR ROOMS ONLY | | 60201 |

Regardless of charge instructions, I acknowledge the
above as personal indebtedness.

Guest Signature _____

*We appreciate your business. Grazie!*

5601 Universal Boulevard ♦ Orlando, Florida 32819 ♦ (407) 503-1000



# ★ ★ ★ ★ ★ STAR MOTOR CARS
7000 KATY ROAD • 713-868-6800 • HOUSTON, TEXAS 77024

| CUSTOMER NO. 11464 | JFFSXSTHYMIA TALBE | 181 | TAG NO. 8047 | INVOICE 06/07/01 | INVOICE OCS16259 |
|---|---|---|---|---|---|

CAROLINE KOPECKY
6632 WANITA
HOUSTON, TX 77007

| LABOR RATE | LICENSE 912FB | MILEAGE 1,399 | COLOR 332 BLACK/7 | STOCK NO. |
|---|---|---|---|---|

'01/VOLVO/40 SERIES/4DR

| VEHICLE ID NO. V S 2 9 5 2 1 F 7 2 4 5 2 0 | DEL DATE 05/17/01 | SELLING DEALER NO. 422 | PRODUCTION DATE |
|---|---|---|---|

| F.T.E. NO. | P.O. NO. | R.O. 06/06/01 |
|---|---|---|

RESIDENCE PHONE BY 713-864-2155   COMMENTS

## LABOR & PARTS

J# 1 00VOZ   QUICK SERVICE   UNITS: 1.50 TECH(S):104   118.50
CAR RAN THROUGH HIGH WATER, CHECK AIR FILTERS AND CHANGE
FLUIDS
COMPLETED

| PARTS | QTY | FP-NUMBER | DESCRIPTION | UNIT PRICE |   |
|---|---|---|---|---|---|
| JOB # 1 | 1 | 977751-7 | GASKET | 1.10 | 1.10 |
| JOB # 1 | 4 | ATF | TRANSMISSION FL | 3.03 | 12.12 |
| JOB # 1 | 1 | 1275811-6 | FILTER INSERT | 7.10 | 7.10 |
| JOB # 1 | 6 | DURABLEND | SYNTH.DURABLEND | 3.95 | 23.70 |

JOB # 1 TOTAL PARTS   44.02

JOB # 1 TOTAL LABOR & PARTS   162.52

2 01VOZM   MISC.   UNITS:   TECH(S):21

| PARTS | QTY | FP-NUMBER | DESCRIPTION | UNIT PRICE |   |
|---|---|---|---|---|---|
| JOB # 2 | 1 | PKLUBECART | S40/S70/S80FLTRS | **** | **** |
| JOB # 2 | 1 | 977751-7 | GASKET | 1.10 | 1.10 |

JOB # 2 TOTAL PARTS   1.10

JOB # 2 TOTAL LABOR & PARTS   1.10

| MISC | CODE | DESCRIPTION | CONTROL NO |   |
|---|---|---|---|---|
| JOB # 1 | | HW HAZARDOUS WASTE FEE | | 6.00 |

TOTAL - MISC   6.00

TOTALS

```
************************************
*                                  *
* [ ] CASH    [ ] CHECK    CK NO. [        ] *
*                                  *
* [ ] VISA    [ ] MASTERCARD  [ ] DISCOVER *
*                                  *
* [ ] AMER XPRESS  [ ] OTHER  [ ] CHARGE *
*                                  *
************************************
```

THANK YOU FOR YOUR BUSINESS!!

CUSTOMER SIGNATURE

| TOTAL LABOR.... | 118.50 |
|---|---|
| TOTAL PARTS.... | 45.12 |
| TOTAL SUBLET... | 0.00 |
| TOTAL G.O.G.... | 0.00 |
| TOTAL MISC CHG. | 6.00 |
| TOTAL MISC DISC | 0.00 |
| TOTAL TAX...... | 3.73 |

**TOTAL INVOICE $   173.35**

CHARGED JUN 08 2001

I hereby authorize the below repair work to be done along with the necessary material, and hereby grant you and/or your employees permission to operate the car or truck herein described on streets, highways or elsewhere for the purpose of testing and/or inspection. In consideration of repair and/or service work on the motor vehicle described herein, performed or to be performed by STAR MOTOR CARS (DEALER), and as security of the payment of charges to said work, CUSTOMER, whose signature appears hereon, either as Owner or Agent of Owner, here by grants to DEALER a security interest in said vehicle (hereinafter called COLLATERAL). CUSTOMER agrees that DEALER'S acceptance of partial or delinquent payments or failure of DEALER to exercise any right to remedy shall not be a waiver of any obligation of CUSTOMER or rights of DEALER or constitute a waiver of any other similar default subsequently occurring CUSTOMER shall be in default under this combined Security Agreement upon the happening of any of the following events or conditions.

1. Failure of CUSTOMER to pay DEALER'S charges in full at the time possession of COLLATERAL is returned to CUSTOMER, or in the event CUSTOMER is approved for credit by DEALER, failure to pay DEALER'S charges in full within 30 days from date of DEALER'S invoice.
2. Any time DEALER believes that the prospect for payment of the obligation secured hereby is impaired. In the event of default, DEALER shall have the right at DEALER'S option to collect maximum delinquency finance charge of 1½% per month on the first $500.00 of CUSTOMER'S unpaid balance and 1% per month on CUSTOMER'S unpaid balance in excess of $500.00; such charge to become part of CUSTOMER'S obligation (1½% PER MONTH IS AN ANNUAL PERCENTAGE RATE OF 18%, 1% PER MONTH IS AN ANNUAL PERCENTAGE RATE OF 12%), repossess and sell, without Court order, COLLATERAL, at public or private sale, and DEALER may be the Purchaser at such sale for reasonable value, and CUSTOMER SHALL pay all reasonable attorney's fees and costs of repossession, storage and sale of COLLATERAL. In the event repossession occurs, CUSTOMER agrees to surrender Title Certificate to COLLATERAL and assign same to DEALER. CUSTOMER authorizes DEALER, in event of default, to repossess COLLATERAL, without demand, and for this purpose to enter upon any premises where the COLLATERAL is located. DEALER shall, in addition, have all the rights and remedies provided by the Uniform Commercial Code. CUSTOMER shall pick-up merchandise or any vehicle within twenty (20) days of notice. CUSTOMER agrees in event of such failure to timely pick-up any item(s) the DEALER may place such as item(s) in a commercial warehouse to be stored at CUSTOMER'S expense or such item(s) may be stored at DEALER'S place of business at CUSTOMER'S risk at a cost to CUSTOMER of eight dollars per day. CUSTOMER hereby acknowledges that this combined Security Agreement and Charge Account Agreement was completed before signature by CUSTOMER and a copy hereof was delivered to CUSTOMER at time of signing. NOT RESPONSIBLE FOR LOSS OR DAMAGE TO CARS OR ARTICLES LEFT IN CARS IN CASE OF FIRE, THEFT OR ANY OTHER CAUSE BEYOND OUR CONTROL.

TERMS
CASH
SIGNED
X

A CHARGE BASED ON TECHNICIAN'S TIME AND PARTS WILL BE MADE FOR DIAGNOSTIC SERVICE.

Any warranties on the products sold hereby are those made by the manufacturer. The Seller, STAR MOTOR CARS, hereby expressly disclaims all warranties, either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and STAR MOTOR CARS neither assumes nor authorizes any person to assume for it any liability in connection with the sale of said products.