# Centocor

**SALES FORCE EXPENSE REPORT**

| NAME | Caroline Kopecky | DEPARTMENT 490 | DISTRICT | EXPENSE REPORT NO. 7015090 | PERIOD ENDING (MM/DD/YY) 08/18/01 |
|---|---|---|---|---|---|

| DATE (MM/DD/YY) | ORIGIN / DESTINATION PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS (Explain on Detail) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | REPAIR / MAINT (Explain on Detail) | AUTO FUEL | PROMOTIONAL PROGRAMS PROMOTIONAL ACCESS #3100 | PROMOTIONAL ACCESS #3100 | FIELD PROMOTION (Explain on Detail) | MISC (Explain on Detail) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/01 | hou/hou | | | | | | | | | | | | | | | |
| 08/13/01 | hou/conroe | 160.0 | | | 65.69 | 31.50 | | 106.93 | | 11.18 | | | 100.00 | | | | 315.30 |
| 08/14/01 | hou/hou | 50.0 | | | | 9.00 | | | | | | | | | 11.52 | | 20.52 |
| 08/15/01 | hou/hou | 80.0 | | | | | | | | | | | | | | | |
| 08/16/01 | hou/hou | 60.0 | | | | | | | | | 18.00 | | | | | | 15.00 |
| 08/17/01 | hou/hou | 80.0 | 93.75 | | 155.32 | 1.00 | | | 2.10 | | 15.00 | | | 109.40 | 13.38 | | 109.40 |
| 08/18/01 | hou/hou | 80.0 | | | | 12.00 | | | | | | | | | | | 265.55 |
| 12/469 OE dmn | | | | | | | | | | | | | | | | | 12.00 |

**PLUS OR MINUS ADJUSTMENTS**

| | FIELD # | 10 | 11 | 12 | 63 | 13 | 16 | 16 | 17 | 18 | 19 | 60 | 81 | 82 | 84 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AMOUNT | 93.75 | | 221.01 | 53.50 | | 106.93 | 2.10 | | 15.00 | | 100.00 | 24.90 | 109.40 | | 737.77 |

## COMPANY CAR ONLY

| | | |
|---|---|---|
| VEHICLE NO. | 212164 | |
| BEGINNING ODOMETER | 4380.0 | |
| ENDING ODOMETER | 4940.0 | |
| TOTAL MILES | 560.0 | |
| TOTAL BUSINESS MILES | 530.0 | |
| TOTAL PERSONAL MILES | 30.0 | |

**IMPORTANT**

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered as follows:  Precede the field # with a nine (9) making it a three digit number, 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11.)

Payment requests exceeding authorized dollar limits will delay reimbursements.

SIGNATURE _____

APPROVED BY _____

*Calculate Personal Mileage Charge Back in Box #897 at Right*

| QUANTITY | | |
|---|---|---|
| FIELD # | 40 | No. of Gallons |
| | 10.9 | |

| | Minus Personal Mileage Charge | 30.0 |
|---|---|---|
| | Due Employee | |
| | Due Company | |

| FIELD # | 897 | 820 |
|---|---|---|

| DATE (MM/DD/YY) | DATE (MM/DD/YY) |
|---|---|

NOTICE TO USER
Immediate Authorization report to the Drawer by
Gelco Information Network, Inc. P.O. Box
44900, Eden Prairie, Minnesota 55344-0900

399570000 02

| CALL DATE | CONFIRMATION # |
|---|---|
| 08/27/01 | 89968317 |

COPY SENT
DEC 0 4 2001
TO GELCO

Original Document of Gelco Information Network

ACCOUNTING COPY

## BUSINESS MEALS

| DATE MM/DD/YY | ATTENDEES / COMPANY | NAME & LOCATION OF ESTABLISHMENT | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## FIELD PROMOTION & MISCELLANEOUS

| DATE MM/DD/YY | DESCRIPTION OF EXPENSE / BUSINESS PURPOSE | AMOUNT |
|---|---|---|
| 08/11/01 | Art class at PVD ad board in colorado springs with Dr Laborde | 100.00 |
| 08/14/01 | refreshments for Cordis microcatheter inservice for Dr Whigham and staff | 11.52 |
| 08/18/01 | dinner with Dr WT Edwards to discuss retavase | 108.40 |
| 08/17/01 | breakfast inservice with Dr Wegert and staff on Retavase | 13.38 |
| | | |
| | | |

## MISCELLANEOUS AUTO

| DATE MM/DD/YY | DESCRIPTION OF EXPENSES / BUSINESS PURPOSE | AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

1/2/99 05 dmn

Original Document of GelcoInformationNetwork

ACCOUNTING CODE

39657000 02

Art class with Dr Laborde at the PUD 1st Board in Colorado Springs

(2)

Receipt for Dr M de Borde's Art class. 8/11

Amount received 100.00

Thank you so much.

Florence Kfeyk

Art on Vacation

**AVIS**

TO: CAROLINE KOPECKY

Company Name or Location: ____________

ANY QUESTIONS ABOUT THE CHARGES ON YOUR RENTAL, PLEASE CONTACT CUSTOMER SERVICE 800-352-7900 OR 800-959-3300 (FAX 918-621-4819)

(3)

Avis features GM cars.
Buick Park Avenue

N ORLEAN APD

XCNC455

| (2) RENTAL AGREEMENT NO. | (3) RENTAL LOC. | (4) CAR NUMBER | (5) OWNING LOC | (6) RETURN LOCATION | AMOUNT DUE (56) |
|---|---|---|---|---|---|
| U59590478-3 | 176220 | 216768 | 176250 | 176220 | USD 55.69 |

| (7) CAR DESCRIPTION | (8) LICENSE PLATE NO. | (9) AGREED RETURN LOCATION | (10) AGREED RETURN DATE |
|---|---|---|---|
| SIL PONT GRPR 4DR | LA A579562 | 176220 | 03 AUG 01 |

(11)
CA 371384090561001
WIZ NO. R3T09H AWD# B453300

KOPECKY,CAROLINE
JOHNSON & JOHNSON

6632 WANITA

HOUSTON TX 77007 US

(12) OTHER
BAT# COST CTL#

(13) DRIVERS LICENSE NUMBER
TX13710437EX0600

(14) LOCAL CONTACT/ADDITIONAL INFORMATION

(15) REMARKS AND AWD #

CUSTOMER IS LIABLE FOR ALL PARKING AND TRAFFIC VIOLATIONS.

(16) T/31724173/P/AA/LZ82

SEND INQUIRIES TO: AVIS — CHG.
BOX 773, GARDEN CITY, NY, 11530
(516) 222-4200 — CASH

(52) AUTHORIZATION NUMBER OUT: 177218
(53) AUTHORIZATION NUMBER IN:
MILEAGE DETERMINED BY READING FACTORY INSTALLED ODOMETER
(20) TIME CAR WAS USED

| | | | |
|---|---|---|---|
| (21) MILES IN: 25550 | (22) DATE/TIME WHEN RETURNED: 03 AUG 01 09:28 | | |
| (23) MILES OUT: 25550 | (24) DATE/TIME WHEN RENTED: 02 AUG 01 15:05 | | |
| (25) MILES DRIVEN: 0 | @ $ | 0.00 | 0.00 |
| (26) HOURS: 18 | @ $ | 14.67 | 0.00 |
| (27) DAYS: 0 | @ $ | 44.00 | 0.00 |
| (28) WEEKS: 0 | @ $ | 264.00 | 0.00 |
| (29) | | 56.00 | |
| (30) ZD | | | 0.00 |
| (31) ADJUSTMENTS | | — | 0.00 |
| (33B) ARC/IATA NO. 31724173 | (32) ADD (25 THRU 31) | | 44.00 |
| (33) YES TA COMM | (33A) | % | |
| (34) TIME AND MILEAGE CHARGE | | | 44.00 |
| (35) ONE WAY SERVICE FEE 0.00 | (36) MISCELLANEOUS 4.90 + | | 4.90 |
| LOSS DAMAGE WAIVER (LOW) READ THE TERMS ON THE OTHER SIDE | (37) REFUELING SERVICE (TAXABLE) + | | 0.00 |
| | (38) RATE PER DAY + $ | | |
| I ACCEPT THIS WAIVER X / I DON'T ACCEPT THIS WAIVER X | (39) SUB TOTAL | | 48.90 |
| | (40) TAX OR SURCHG + 10.750% | | 5.73 |
| I WANT THIS INSURANCE X / I DON'T WANT THIS INSURANCE X | (41) REFUELING SERVICE (NON-TAXABLE) + | | 0.00 |
| | (42) RATE PER DAY + $ 12.90 | | 0.00 |
| (19) PREPAYMENT CASH CHK VOUCH. | (43) TOTAL CHARGE | | 55.69 |
| | (44) ON THE ROAD EXPENSED — | | 0.00 |
| | (45) NET CHARGE | | 55.69 |
| | — | | 0.00 |
| (46) CASH CENT CLUB X DIRECT | AMOUNT DUE USD | | 55.69 |
| (47) CASH REFUND RECEIVED X NR | REFUND FROM HOTS TRAVEL AGENT | | 0.00 |
| (45) RENTAL AGENT ID 5988 | (40) RETURN AGENT ID B1751 | (60) ACTUAL RETURN LOC. | |

THIS IS YOUR BILL
PAYMENT DUE ON RECEIPT
NOTICE: See Reverse Side for Important Information

GAS OUT: E 1/8 1/4 3/8 1/2 5/8 3/4 7/8 F — GAS IN: E 1/8 1/4 3/8 1/2 5/8 3/4 7/8 F

MY BENEFICIARY IS (YOU WILL PAY MY ESTATE IF NO BENEFICIARY IS NAMED).
RELATIONSHIP

PERSONAL ACCIDENT INSURANCE READ THE CERTIFICATE OF INSURANCE ON THE OTHER SIDE.

(17) I HAVE READ AND AGREE TO THE TERMS ON BOTH SIDES OF THIS AGREEMENT. IF THIS RENTAL IS TO BE CHARGED ON A CREDIT CARD, MY SIGNATURE BELOW WILL BE CONSIDERED TO HAVE BEEN MADE ON THE APPLICABLE CREDIT CARD VOUCHER.
X SIGNATURE ON FILE **AVIS**

DETACH HERE — DETACH HERE

KOPECKY,CAROLINE
JOHNSON & JOHNSON
6632 WANITA
HOUSTON TX 77007 US
CA 371384090561001
U595904783 03 AUG 01

F-19 INVOICE (REV. 4/90)

0.00 AMT DUE USD 55.69

Page 1

Monthly EZ TAG Statement
HCTRA EZ TAG Store
330 Meadowfern, Ste. 114
Houston, TX 77067
(281) 875-3279

**\*\*\* This is NOT an invoice. \*\*\***

CAROLINE R. KOPECKY
6632 WANITA PL
HOUSTON TX 77007-2035

213-1-137

Acct: 112799

## TRANSACTION DETAIL

| Date | Time | Tag # | Location | Description | Amount | Date | Time | Tag # | Location | Description | Amount |
|------|------|-------|----------|-------------|--------|------|------|-------|----------|-------------|--------|
| | | | | Account balance | 31.25 | 7/03 | 2:10pm | 169417 | Hardy South | Toll | -0.75 |
| 7/01 | 7:32am | | | Statement/Invoic | -1.50 | 7/03 | 2:18pm | 169417 | Hardy North | Toll | -0.75 |
| 7/01 | 7:32am | | | Tag Rental fee | -1.00 | 7/03 | 3:18pm | 169417 | Hardy North | Toll | -0.75 |
| 7/31 | 11:59pm | | | Tag deposit bala | 15.00 | 7/26 | 8:23am | 169417 | Hardy South | Toll | -0.75 |
| | | | | Tag deposit bala | 15.00 | 7/26 | 8:25am | 169417 | Airport Connector | Toll | -0.50 |
| | | | | | | 7/29 | 8:12am | 169417 | Airport Connector | Toll | -0.50 |
| | | | | | | 7/30 | 2:40pm | 169417 | Hardy South | Toll | -0.75 |
| | | | | | | 7/30 | 2:40pm | 169417 | Airport Connector | Toll | -0.50 |
| | | | | | | 7/31 | 3:05pm | 169417 | Airport Connector | Toll | -0.50 |
| | | | | | | 7/31 | 3:08pm | 169417 | Hardy South | Toll | -0.75 |
| | | | | | | | | | | Tag total | -6.50 |
| | | | | | | | | | | Account balance | 22.25 |

### ACCOUNT SUMMARY

| Description | Qty | Amount | Total |
|-------------|-----|--------|-------|
| BEGINNING BALANCE | | | 31.25 |
| Toll | 10 | -6.50 | |
| Tag Rental fee | 1 | -1.00 | |
| Statement/Invoice fee | 1 | -1.50 | |
| Changes | | | -9.00 |
| Payments plus credits | | | 0.00 |
| ENDING BALANCE | | | 22.25 |

REMINDER TO CUSTOMERS: 2.A OF THE EZ TAG AGREEMENT STATES:
[USER AGREES] ONLY TO USE EACH EZ TAG IN CONNECTION WITH THE
OPERATION OF THE PARTICULAR VEHICLE SPECIFICALLY ASSIGNED TO THAT
EZ TAG, AS LISTED ON THE APPLICATION. IN THE EVENT USER DISPOSES
OF THE VEHICLE ASSIGNED TO A SPECIFIC EZ TAG, USER MUST NOTIFY
THE HARRIS COUNTY TOLL ROAD AUTHORITY IMMEDIATELY.



**New South Parking**

Bush Intercontinental Airport
P.O. Box 60751
Houston TX 77205

| | |
|---|---|
| Fee Computer Number: | 12 |
| Cashier: | Silvia ID #672 |
| Transaction Number: | 132 |
| Entered: | 08/10/01 19:39 |
| Exited: | 08/13/01 10:14 |
| Ticket #77956 | Dispenser #34 |
| Rate: | C West Daily |
| Total Fee: | $30.00 |
| American Express | $30.00 |
| 37138409056XXXX | |

For questions call
281 233 1730

HARRIS COUNTY
TOLL ROAD
AUTHORITY
HARDY TOLL ROAD SOUTH
Lane: 15
08/13/01 FARE PAID $ 1.00

HARRIS COUNTY
TOLL ROAD
AUTHORITY
HARDY TOLL ROAD SOUTH
Lane: 21
08/13/01 FARE PAID $ 0.50

YELLOW CAB

Colorado Springs Yellow Cab
# Fare Receipt

Date 8/11

Received of ______

the Sum of $10.00

from ______

to ______

Yellow Cab

No. ______ Driver ______

************ CREDIT CARD ************
Charge Card, Sale

Transaction#: 25413

| | |
|---|---|
| Merchant | : PostNet |
| Reference #: | 12272277889601 |
| Date/Time | : 08-15-2001 17:25:15 |
| Acct # | : XXXXXXXXXXX1001 |
| Card Type | : American Express |
| Expiration | : 0803 |
| Auth. # | : Approved - 517238 |
| Amount | : 11.18 |

**From:** Southwest Airlines [ticketless-confirmations-help@email2.southwest.com]
**Sent:** Monday, August 13, 2001 9:40 PM
**To:** kopeckyc@centocor.com
**Subject:** Ticketless Confirmation

Thank you for purchasing Southwest Airlines
Ticketless Travel. For questions or changes
concerning your reservation, call 1-800-I-FLY-SWA
(1-800-435-9792).

*************** RECEIPT AND ITINERARY ***************
Southwest Airlines Ticketless Travel
Non Transferable. Positive Identification Required.
If not checking luggage, simply proceed to your
departure gate.

Receipt and Itinerary as of 08/13/01 08:40PM

***************
Confirmation Number: MQN47V
Confirmation Date: 08/13/01
***************

Received: CAROLINE

Passenger(s):
KOPECKY/CAROLINE 526-27690520145

Itinerary:
Friday, August 17 - HOUSTON HOBBY to SAN ANTONIO TX

Flight 2224 Y
Depart HOUSTON HOBBY at 06:35AM and
Arrive SAN ANTONIO TX at 07:20AM

*************** COST ***************
Total for 1 Passenger(s)
AIR: ............. $84.65
TAX: ............. $9.10
PFC: ............. $0.00

Total Fare: $93.75

*************** PAYMENT SUMMARY ***************

Current payment(s)
13AUG2001 AMER EXPRESS xxxxxxxxxxx1001 Ref 526-27690520145 $93.75

Total Payments:$ 93.75

*************** FARES RULE(S) ***************
VALID ONLY ON SOUTHWEST AIRLINES

Hertz®

EXPRESS RETURN RECEIPT

RENTAL: 07/30/01 18:00 SAN ANTONIO INT'L A/P 0162011
RETURN: 07/31/01 13:35 CORPUS CHRISTI 9505110

CAROLINE KOPECKY
#1:031653875 CDP:0000036796
FF:CO PW697838

MILEAGE IN: 1210
MILEAGE OUT: 991
MILES DRIVEN: 219

GR CHEROKEE 4XN CLS:L
01694/1868405

FUEL & SVC @ $ 4.28 GL
FUEL OUT:8/8 FUEL IN:2/8

*7.5% FED EXC TAX ON FF MILE

| | | | |
|---|---|---|---|
| PLAN:ICXA RATE CLS:C | | | |
| DAYS 1 @ 68.99 | | $ | 68.99 |
| SUBTOTAL | | $ | 68.99 |
| CON.FEE RECOVERY | (TX) | $ | 7.66 |
| MISC* | (TX) | $ | .08 |
| FUEL & SVC | (NT) | $ | 65.83 |
| TAXABLE SUBTOTAL | | $ | 77.82 |
| TAX .15000 | | $ | 11.67 |
| TOTAL CHARGES | | $ | 155.32 |
| * FEE REIMB. | (TX) | $ | 1.09 |
| CHARGED ON AMX | | $ | 155.32 |

THIS IS NOT AN INVOICE

(8)

FORM OF PAYMENT:AMX XX1384090561XXX
THIS IS NOT AN INVOICE
FOR BILLING INQUIRIES CALL 1-800-654-4173

---

(9)

ACE PARK & RIDE
7783 AIRPORT BLVD.
HOUSTON TX 77000
(713) 641-5591

THANK YOU

5481440010810414 HOAX
DATE 08/18/01 TIME 04:57 PM

ITEM: 003 AMX SALE
ACCT: 371384090561001 EXP: 0502 S
REDF: AUTH/TKT 524725

TOTAL: $12.00

I AGREE TO PAY ABOVE TOTAL AMOUNT
ACCORDING TO CARD ISSUER AGREEMENT
(MERCHANT AGREEMENT IF CREDIT VOUCHER)

X [signature]
SIGNATURE
TOP COPY-MERCHANT BOTTOM COPY-CUSTOMER

---

THE [illegible] HOUSE
5901 Y WESTHEIMER
HOUSTON, TX 77057

TERMINAL I.D.: 096400
MERCHANT # : 02958202

MC
5424180257624040
SALE 05/04
BATCH: 000511 INVOICE: 124049
DATE: AUG 14, 01
AUTH NO: 682627

BASE $11.52

TIP ______

TOTAL 11.52

CAROLINE KOPECKY
X [signature]
I AGREE TO PAY ABOVE TOTAL AMOUNT
ACCORDING TO CARD ISSUER AGREEMENT
(MERCHANT AGREEMENT IF CREDIT VOUCHER)

(10)

METHODIST HOSPITAL
7700 Floyd Curl Dr.
SAN ANTONIO TEXAS 78229

| | |
|---|---|
| Fee Computer Number: | 1 |
| Cashier: | CASHIER ID #325 |
| Transaction Number: | 322 |
| Entered: | 08/17/01 13:32 |
| Exited: | 08/17/01 14:08 |
| Ticket #18943 | Dispenser #1 |
| Rate: | Area 1 |
| **Total Fee:** | **$1.00** |
| Cash: | $1.00 |

Thank you
210 575 3178

(11)

---

Vincent's Restaurant
Thank You For Joining Us!

Server: Raul
07:34 PM 08/16/2001
Table 35/1 2/20045

(12)

AMEX 2097189
Card #371384090561001 Exp:0803
Magnetic card present: KOPECKYC
Approval: 551159

Amount: 95.40
+ Tip: 15.00
= Total: 109.40

X
Approval: 551159

---

(13)

9033[illegible]994

BIG APPLE BAGELS
8434 FREDERICKSBURG RD
SAN ANTONIO, TX 78229

TIME 08:14 AM DATE 08/17/01
371384090561001
EXP DATE 0803
CARD TYPE AX
TERMINAL # 903911
TRAN TYPE SALE
AUTH CODE 520086
RECORD # 035

AMOUNT $ 13.38

SIGNATURE X
C KOPECKY

I AGREE TO PAY ABOVE TOTAL AMOUNT
ACCORDING TO CARD ISSUER AGREEMENT

---

Kinko's (210) 731-4400
3740 N.W. LOOP 410
SAN ANTONIO, TX 78229

(14)

Sold To: JOHNSON & JOHNSON CENTOCOR
Acct. #: 0000451631 0211
Ref:

| QTY/LIST | DISC | PRICE | AMOUNT |
|---|---|---|---|
| 39 ES B&W S/S WHITE STD | | | |
| 0.08 | 0.03 | 0.05 | 1.95 |

%DISC 15.00 0.00
SUB 1.95 TX 0.15 TOT 2.10
Visa 2.10
CHG 0.00
XXXXXXXXXXXX0186 08/02 AP017146
I agree to pay the above amount
according to the card issuer agreement.
Sign Here: X

TOTAL DISCOUNT: $1.17

CW 204 TR 1141240 RG 2 08/17/01 14:27
Visit us @ http://www.kinkos.com

**verizon**wireless

CAROLINE R KOPECKY

| | |
|---|---|
| Bill Date.................... | August 11, 2001 |
| Account Number....... | 06196547-916105 |
| Subscriber Number..... | (713)819-7630 |

## MESSAGES FROM VERIZON WIRELESS

DROPPED CALL CREDIT

Verizon Wireless is committed to enhancing our network coverage and expanding our service area. However, dropped calls or signal fading can occasionally occur for several reasons including, but not limited to, atmospheric conditions and heavy call volume. If you happen to experience a dropped call, you should immediately contact one of our Customer Service Representatives at 1-800-347-5665, and we'll be happy to credit your account one minute for every dropped call.

$100
6.93
106.93
1

## PAYMENT ACTIVITY

| Date | Description | Amount |
|---|---|---|
| 07/14 | PAYMENT APPLIED | 277.13 |

Total of Payments Received - Thank You $277.13

## DETAIL OF SUBSCRIBER CHARGES

Monthly Recurring Charges
08/12/01 to 09/11/01
Total Monthly Recurring Charges 200.00 200.00

Billing Credits and Other Charges
411 Connect 7 calls @ 0.99 6.93
Mob Msngr Embedded Base 5 Included Messa .00
Voice Mail 3.96
Total Billing Credits and Other Charges 10.88

Detail of Airtime Usage
Rate plan : SF20H SingleRate2000/$0 Weekend Included Minutes : 2000
Rate Plan Incl. Minutes
Peak = 2000.00 min. @ $ 0.000 .00
Voice Plan Incl. Minutes= 353.00 min. @ $ 0.000 .00
Billed Minutes
Peak = 141.00 min. @ $ 0.200 28.20
Weekends = 236.00 min. @ $ 0.000 .00
Total Minutes = 2730.00
Total Minutes Used = 2730.00

Total Airtime Charges 28.20

Long Distance Charges .00
Roamer Charges 17.84

Taxes, Surcharges and Fees
Federal Excise Tax 7.89
State Sales Tax 15.69
City Sales Tax 2.50
State 911 Fee 0.60
Tx Infrastructure Reimb. Fee 3.10
State Universal Service Fund 8.73
Federal Universal Srvc Fee 0.42
Total Taxes, Surcharges and Fees 38.83

Total Current Charges $295.75

## AIRTIME AND LONG DISTANCE DETAIL SUMMARY

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/05 | 8:44AM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 8:45AM | MEDICALCTR | TX | (210)575-4942 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 9:59AM | TOLL FREE | CL | (888)261-5746 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 10:04AM | HOUSTON | TX | (713)502-6141 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 10:12AM | BAMMEL | TX | (281)397-2979 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 11:56AM | INCOMING | CL | (713)819-7630 | *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 12:37PM | HOUSTON | TX | (713)725-5472 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 12:45PM | HOUSTON | TX | (713)725-5472 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 12:46PM | HOUSTON | TX | (713)725-5472 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 12:48PM | INCOMING | CL | (713)819-7630 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 12:54PM | MEDICALCTR | TX | (210)575-8117 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 1:01PM | NEW YORK | NY | (212)213-4800 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 1:12PM | HOUSTON | TX | (713)394-6249 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 1:19PM | HOUSTON | TX | (713)666-9140 | *R | 9.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 2:12PM | HOUSTON | TX | (713)704-6762 | *R | 6.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 2:18PM | HOUSTON | TX | (713)704-6762 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 2:21PM | NEWORLEANS | LA | (504)842-3451 | *R | 6.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 2:28PM | C CHRISTI | TX | (361)902-4095 | *R | 7.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 2:38PM | BAMMEL | TX | (281)397-2979 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 3:03PM | SANANTONIO | TX | (210)771-3088 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 3:04PM | HOUSTON | TX | (713)502-6141 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 3:09PM | TOLL FREE | CL | (888)261-5746 | *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 3:14PM | C CHRISTI | TX | (361)902-4095 | *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 3:19PM | TOLL FREE | CL | (888)261-5746 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 3:32PM | INCOMING | CL | (713)819-7630 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 3:36PM | INCOMING | CL | (713)819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 4:15PM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 4:20PM | INCOMING | CL | (713)819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 4:59PM | TOLL FREE | CL | (800)435-9792 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 5:02PM | TOLL FREE | CL | (800)435-9792 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 5:06PM | INCOMING | CL | (713)819-7630 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 5:16PM | LUBBOCK | TX | (806)763-6500 | *R | 17.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 5:30PM | INCOMING | CL | (713)819-7630 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 5:33PM | TOLL FREE | CL | (800)435-9792 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 5:40PM | INCOMING | CL | (713)819-7630 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 5:48PM | HOUSTON | TX | (713)859-9492 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/06 | 8:18AM | RECORDING | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/06 | 8:34AM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/06 | 9:14AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/06 | 10:41AM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/06 | 10:52AM | RECORDING | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/06 | 11:14AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/06 | 12:12PM | *INCOMING* | | (713)819-7630 | P | 13.00 | 0.00 | 0.00 | 0.00 |
| 7/06 | 12:32PM | HOUSTON | TX | (713)871-1649 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/06 | 12:47PM | HOUSTON | | 1411 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/06 | 12:49PM | 800 SERV | CL | (800)457-6399 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/06 | 12:54PM | HOUSTON | TX | (713)626-0175 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 7/06 | 1:22PM | HOUSTON | TX | (713)426-3337 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/06 | 1:24PM | *INCOMING* | | (713)819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 7/06 | 1:49PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00 |

verizonwireless

Bill Date........................ August 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/10 | 11:00AM | HOUSTON | TX | (713)864-2155 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 11:03AM | 800 SERV | CL | (800)835-7633 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 11:07AM | HOUSTON | TX | (713)757-0700 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 11:08AM | NEWORLEANS | LA | (504)988-6549 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 11:10AM | 888 SERV | CL | (888)261-5746 | P | 13.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 11:23AM | HOUSTON | | 1411 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 12:39PM | 877 SERV | CL | (877)865-2001 | P | 11.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 12:50PM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 12:52PM | *INCOMING* | | (713)819-7630 | P | 8.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 1:01PM | ARLINGTON | TX | (817)300-0890 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 1:02PM | PHILA | PA | (215)592-1363 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 2:01PM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 2:48PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 2:49PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 2:54PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 3:03PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 3:12PM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 3:17PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 3:18PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 3:23PM | 888 SERV | CL | (888)261-5746 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 3:27PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 4:13PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 4:32PM | RETRIEVAL | CL | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 4:37PM | HOUSTON | TX | (713)426-3337 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 4:40PM | HOUSTON | TX | (713)394-6901 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 4:51PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 5:06PM | *INCOMING* | | (713)819-7630 | P | 10.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 5:25PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 5:28PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 6:58AM | 800 SERV | CL | (800)525-0280 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 7:02AM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 8:29AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 9:13AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 9:16AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 9:22AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 9:26AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 10:22AM | NEWORLEANS | LA | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00X |
| 7/11 | 10:23AM | INCOMING | CL | (713)819-7630 | *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 10:55AM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 11:04AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 11:28AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 12:53PM | MANCHESTER | MO | (636)207-0598 | *R | 19.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 1:20PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 1:48PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 1:48PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 2:03PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 2:05PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 3:22PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 3:24PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 3:25PM | RECORDING | | (713)819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/11 | 3:25PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 3:28PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 5:14PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 5:14PM | AUSTIN | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 7/11 | 5:15PM | AUSTIN | TX | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 7/11 | 5:17PM | AUSTIN | TX | (713)819-7630 | P | 12.00 | 0.00 | 0.00 | 0.00X |
| 7/11 | 5:20PM | AUSTIN | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 7/11 | 6:59PM | AUSTIN | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 7/11 | 7:00PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 9:49PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 8:43AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 8:45AM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 8:47AM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 8:52AM | HOUSTON | TX | (713)502-6141 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 7/12 | 9:10AM | HOUSTON | TX | (713)502-6141 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 9:14AM | HOUSTON | TX | (713)502-6141 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 9:14AM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 9:21AM | HOUSTON | TX | (713)304-6273 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 10:10AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 10:57AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 10:58AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 11:09AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 11:30AM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 11:40AM | NDLD PTNCH | TX | (409)718-6449 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 12:08PM | *INCOMING* | | (713)819-7630 | P | 20.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 12:17PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 12:26PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 1:12PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 1:17PM | 877 SERV | CL | (877)865-2001 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 1:26PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 1:29PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 2:24PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 2:26PM | NDLD PTNCH | TX | (409)718-6449 | P | 14.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 2:34PM | HOUSTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 7/12 | 2:34PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 2:39PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 3:01PM | RECORDING | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 3:11PM | BATONROUGE | LA | (225)907-7329 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 3:13PM | SANANTONIO | TX | (210)393-7734 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 3:15PM | MANCHESTER | MO | (636)207-0598 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 3:20PM | HOUSTON | TX | (713)871-1649 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 3:24PM | HOUSTON | TX | (713)819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00X |
| 7/12 | 3:24PM | *INCOMING* | | (713)819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 3:27PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 3:28PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 3:35PM | BATONROUGE | LA | (225)907-7329 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 5:04PM | HOUSTON | TX | (713)527-5129 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 5:06PM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 5:07PM | HOUSTON | TX | (713)871-1649 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 5:19PM | HOUSTON | TX | (713)520-8101 | P | 2.00 | 0.00 | 0.00 | 0.00 |

verizonwireless

Bill Date.................... August 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/16 | 12:30PM | HOUSTON | TX | (713)394-6510 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 12:31PM | HOUSTON | TX | (713)394-6545 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 12:33PM | MEDICALCEN | TX | (210)575-4343 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 12:35PM | HOUSTON | TX | (713)725-5472 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 12:37PM | 888 SERV | CL | (888)261-5746 | P | 9.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 1:05PM | MEDICALCEN | TX | (210)575-4343 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 1:09PM | SANANTONIO | TX | (210)822-5265 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 1:14PM | SANANTONIO | TX | (210)822-5265 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 1:14PM | SANANTONIO | TX | (210)822-5265 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 1:18PM | HOUSTON | TX | (713)502-6141 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 1:48PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 2:16PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 2:18PM | CONROE | TX | (936)539-7020 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 2:23PM | 888 SERV | CL | (888)565-8728 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 2:26PM | 888 SERV | CL | (888)261-5746 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 2:35PM | *INCOMING* | | (713)819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 2:54PM | HOUSTON | TX | (713)859-9492 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 2:56PM | HOUSTON | TX | (713)865-4813 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 3:27PM | HOUSTON | TX | (713)757-0700 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 4:00PM | HOUSTON | TX | (713)529-1074 | P | 14.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 4:34PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 4:35PM | HOUSTON | TX | (713)502-6141 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 4:40PM | HOUSTON | TX | (713)502-6141 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 4:47PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 6:46PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 7:01PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 7:04PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 8:18AM | *INCOMING* | | (713)819-7630 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 8:26AM | HOUSTON | TX | (713)864-2155 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 8:30AM | 888 SERV | CL | (888)565-8728 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 9:04AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 9:32AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 10:18AM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 10:21AM | HOUSTON | TX | (713)394-6903 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 10:23AM | HOUSTON | TX | (713)868-5808 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 10:25AM | SEGUIN | TX | (830)560-2016 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 10:29AM | DALLAS | TX | (214)821-5140 | *R | 26.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 10:31AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 10:48AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 11:24AM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 11:24AM | NEWORLEANS | LA | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00X |
| 7/17 | 11:25AM | INCOMING | CL | (713)819-7630 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 11:27AM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 11:31AM | HOUSTON | TX | (713)522-9615 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 11:33AM | NEWORLEANS | LA | (504)842-6127 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 11:33AM | NEWORLEANS | LA | (504)423-5381 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 11:36AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 11:37AM | NEWORLEANS | LA | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 7/17 | 11:38AM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 12:13PM | 800 SERV. | CL | (800)435-9792 | *R | 2.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/17 | 1:52PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 1:53PM | HOUSTON | TX | (713)864-2155 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 2:11PM | 800 SERV | CL | (800)300-5691 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 2:17PM | HOUSTON | TX | (713)304-6273 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 2:22PM | HOUSTON | | 1411 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 2:23PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 2:23PM | HOUSTON | TX | (713)666-4302 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 2:23PM | HOUSTON | TX | (713)819-7630 | P | 10.00 | 0.00 | 0.00 | 0.00X |
| 7/17 | 2:23PM | *INCOMING* | | (713)819-7630 | P | 10.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 2:36PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 2:40PM | HOUSTON | TX | (713)023-4533 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 2:42PM | HOUSTON | TX | (713)865-4813 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 3:04PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 3:16PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 3:33PM | ANGLETON | TX | (979)849-0308 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 3:47PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 4:58PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 5:00PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 6:20PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 7:05PM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 7:09PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 7:10PM | *INCOMING* | | (713)819-7630 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 7:17PM | HOUSTON | | 1411 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 9:19PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 9:30PM | HOUSTON | TX | (713)869-6456 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 9:32AM | 888 SERV | CL | (888)261-5746 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 9:34AM | HOUSTON | TX | (713)868-5808 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 9:36AM | SANANTONIO | TX | (210)822-2153 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 9:38AM | GRAND PRAR | TX | (214)403-4125 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 9:39AM | DALLAS | TX | (214)357-6448 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 10:20AM | HOUSTON | TX | (713)725-5472 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 10:26AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 10:42AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 11:02AM | HOUSTON | TX | (713)521-0505 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 11:03AM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 1:04PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 1:43PM | HOUSTON | TX | (713)334-1047 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 1:44PM | HOUSTON | TX | (713)304-6273 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 1:44PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 1:45PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 1:45PM | HOUSTON | TX | (713)864-2155 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 1:46PM | HOUSTON | TX | (713)412-6738 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 1:53PM | HOUSTON | TX | (713)502-6141 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 1:54PM | HOUSTON | TX | (713)334-1047 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 1:55PM | HOUSTON | TX | (713)871-1649 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 1:57PM | GRAND PRAR | TX | (214)403-4125 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 1:58PM | DALLAS | TX | (214)357-6448 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 2:11PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 2:35PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 2:51PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |

verizon wireless

Bill Date...................... August 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/20 | 9:52PM | HOUSTON | TX | (713)441-2060 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/21 | 12:12PM | RECORDING | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/21 | 1:26PM | HOUSTON | TX | (832)443-8080 | W | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/21 | 1:29PM | LUBBOCK | TX | (806)763-6500 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/21 | 2:21PM | *INCOMING* | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/21 | 2:23PM | LUBBOCK | TX | (806)763-6500 | W | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/21 | 2:30PM | RECORDING | | (713)819-7630 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/21 | 4:30PM | RECORDING | | (713)819-7630 | W | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/21 | 7:52PM | SANANTONIO | TX | (210)771-3088 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/22 | 2:57PM | TOLL FREE | CL | (800)441-1414 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/22 | 3:02PM | TOLL FREE | CL | (800)525-3355 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/22 | 3:12PM | AUSTIN | TX | (713)819-7630 | W | 7.00 | 0.00 | 0.00 | 0.00X |
| 7/22 | 3:12PM | INCOMING | CL | (713)819-7630 | *R | 6.00 | 0.00 | 0.00 | 0.00 |
| 7/22 | 3:21PM | SANANTONIO | TX | (210)771-3088 | *R | 12.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 8:52AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 9:32AM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 9:59AM | RECORDING | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 10:23AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 10:37AM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 10:39AM | NEWORLEANS | LA | (504)423-5381 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 10:40AM | MEDICALCEN | TX | (210)575-4343 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 10:42AM | HOUSTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 7/23 | 10:42AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 10:48AM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 10:53AM | HOUSTON | TX | (713)807-0405 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 10:56AM | DALLAS | TX | (214)357-6448 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 10:57AM | GRAND PRAR | TX | (214)403-4125 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 10:59AM | HOUSTON | TX | (713)334-1047 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 11:01AM | HOUSTON | | 1411 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 11:03AM | AUSTIN | TX | (512)478-4500 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 11:04AM | HOUSTON | | 1411 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 11:05AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 11:18AM | ARLINGTON | TX | (817)723-9000 | P | 9.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 11:37AM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 11:54AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 11:54AM | HOUSTON | TX | (713)864-2155 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 12:38PM | HARLINGEN | TX | (956)389-1836 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 1:11PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 1:18PM | HOUSTON | TX | (713)859-9492 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 1:21PM | 800 SERV | CL | (800)525-3355 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 1:48PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 1:59PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 3:34PM | *INCOMING* | | (713)819-7630 | P | 10.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 3:36PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 3:47PM | RECORDING | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 4:12PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 4:21PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 4:23PM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 5:01PM | NEWORLEANS | LA | (504)423-5381 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 5:03PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/23 | 7:35PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 8:35PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 8:02AM | HOUSTON | TX | (713)502-6141 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 9:28AM | HOUSTON | TX | (713)864-2155 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 9:30AM | HOUSTON | TX | (713)865-4813 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 9:31AM | DALLAS | TX | (214)357-6448 | P | 27.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 10:43AM | RETRIEVAL | CL | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 11:57AM | HOUSTON | TX | (713)334-1047 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 11:58AM | 888 SERV | CL | (888)565-8728 | P | 10.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 12:08PM | HOUSTON | TX | (713)791-3125 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 12:11PM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 1:28PM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 1:29PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 1:31PM | *INCOMING* | | (713)819-7630 | P | 19.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 1:47PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 2:13PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 2:46PM | FORT WORTH | TX | (817)923-9677 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 2:58PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 3:03PM | *INCOMING* | | (713)819-7630 | P | 35.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 3:38PM | FORT WORTH | TX | (817)923-9677 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 4:19PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 4:34PM | HOUSTON | TX | (713)725-5472 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 4:36PM | HOUSTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 7/24 | 4:37PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 4:39PM | ARLINGTON | TX | (817)456-3700 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 4:42PM | HOUSTON | TX | (713)757-0700 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 4:43PM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 4:46PM | HOUSTON | TX | (713)502-6141 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 6:05PM | 888 SERV | CL | (888)261-5746 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 6:19PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 6:20PM | HOUSTON | TX | (832)443-8080 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 7:56PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 7:56PM | HOUSTON | TX | (713)859-9492 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 8:01PM | SANANTONIO | TX | (210)771-3088 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 7/25 | 7:42AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/25 | 8:25AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/25 | 9:01AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/25 | 9:02AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/25 | 9:47AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/25 | 9:53AM | NEWORLEANS | LA | (504)842-3451 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/25 | 9:53AM | HOUSTON | TX | (713)334-1047 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/25 | 9:54AM | HOUSTON | TX | (713)304-6273 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/25 | 10:00AM | 888 SERV | CL | (888)261-5746 | P | 8.00 | 0.00 | 0.00 | 0.00 |
| 7/25 | 10:07AM | HOUSTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 7/25 | 10:07AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/25 | 10:08AM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/25 | 10:08AM | HOUSTON | TX | (713)394-6249 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/25 | 10:10AM | HOUSTON | TX | (713)784-1901 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/25 | 10:52AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/25 | 10:56AM | HOUSTON | TX | (713)725-5472 | P | 2.00 | 0.00 | 0.00 | 0.00 |

verizonwireless

Bill Date.................... August 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/31 | 8:47AM | BAMMEL | TX | (281)440-1000 | *R | 10.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 8:57AM | DALLAS | TX | (214)357-6448 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 8:58AM | GRANDPRARE | TX | (214)403-4125 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 8:59AM | FRATT | TX | (210)599-0045 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 9:02AM | FRATT | TX | (210)599-0045 | *R | 9.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 9:08AM | SANANTONIO | TX | (713)819-7630 | P | 8.00 | 0.00 | 0.00 | 0.00X |
| 7/31 | 9:09AM | INCOMING | CL | (713)819-7630 | *R | 8.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 9:18AM | FRATT | TX | (210)599-0045 | *R | 28.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 9:49AM | TOLL FREE | CL | (888)261-5746 | *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 9:57AM | SANANTONIO | TX | (210)222-3878 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 10:06AM | TOLL FREE | CL | (888)565-8728 | *R | 7.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 10:17AM | HOUSTON | TX | (713)864-2155 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 10:22AM | HOUSTON | TX | (713)871-1649 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 10:23AM | HOUSTON | TX | (713)807-0405 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 10:28AM | HOUSTON | TX | (832)724-7772 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 10:29AM | C CHRISTI | TX | (361)985-5000 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 10:33AM | ARLINGTON | TX | (817)723-9000 | *R | 6.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 10:40AM | AUSTIN | TX | (713)819-7630 | P | 13.00 | 0.00 | 0.00 | 0.00X |
| 7/31 | 10:40AM | INCOMING | CL | (713)819-7630 | *R | 12.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 11:11AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 12:00PM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 12:02PM | 411CONNECT | CL | 411 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 12:06PM | C CHRISTI | TX | (361)881-3818 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 12:39PM | TOLL FREE | CL | (800)525-0280 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 1:18PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 1:23PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 3:05PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 3:08PM | HOUSTON | TX | (713)864-2155 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 3:09PM | HOUSTON | TX | (713)502-6141 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 3:10PM | HOUSTON | TX | (713)725-5472 | P | 10.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 3:21PM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 3:22PM | HOUSTON | TX | (713)334-1047 | P | 12.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 3:43PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 3:55PM | BAMMEL | TX | (281)397-2979 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 5:32PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 6:02PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 6:24PM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 6:33PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 8:05PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 8:53PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 9:38PM | HOUSTON | TX | (713)869-6456 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 9:40PM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 9:41PM | HOUSTON | TX | (713)520-8101 | P | 17.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 7:08AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 7:57AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 8:04AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 8:28AM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 8:57AM | 800 SERV | CL | (800)835-7633 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 8:58AM | HOUSTON | TX | (713)334-1047 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 9:02AM | HOUSTON | TX | (713)502-6141 | P | 1.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 8/01 | 9:04AM | HOUSTON | TX | (713)404-7234 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 9:04AM | *INCOMING* | | (713)819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 9:04AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 9:09AM | 888 SERV | CL | (888)261-5746 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 9:10AM | HOUSTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 8/01 | 9:11AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 9:21AM | MANCHESTER | MO | (636)207-0598 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 9:46AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 9:48AM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 9:49AM | ARLINGTON | TX | (817)723-9000 | P | 10.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 10:12AM | C CHRISTI | TX | (361)985-5344 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 10:14AM | C CHRISTI | TX | (361)985-5345 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 10:16AM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 10:16AM | HOUSTON | TX | (713)404-7234 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 10:19AM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 10:24AM | 800 SERV | CL | (800)972-9063 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 10:27AM | 888 SERV | CL | (888)673-8651 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 10:29AM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 10:38AM | HOUSTON | TX | (713)394-6249 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 10:41AM | HOUSTON | TX | (713)781-2222 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 10:42AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 10:49AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 10:50AM | HOUSTON | TX | (713)668-1016 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 10:55AM | NEWORLEANS | LA | (504)842-3451 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 11:08AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 11:16AM | HOUSTON | TX | (713)859-9492 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 11:18AM | HOUSTON | TX | (713)865-4813 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 11:47AM | HOUSTON | TX | (713)334-1047 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 11:48AM | HOUSTON | TX | (713)304-6273 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 11:54AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 12:11PM | C CHRISTI | TX | (361)993-2797 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 12:18PM | C CHRISTI | TX | (361)993-2797 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 12:20PM | ARLINGTON | TX | (817)723-9000 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 12:23PM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 12:26PM | BAMMEL | TX | (281)397-2979 | P | 14.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 1:54PM | ARLINGTON | TX | (817)456-3700 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 1:55PM | ARLINGTON | TX | (817)456-3700 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 1:56PM | NEW YORK | NY | (917)952-1120 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 1:58PM | COLO SPGS | CO | (719)634-7711 | P | 8.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 1:59PM | HOUSTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 8/01 | 1:59PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 2:05PM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 2:12PM | LUBBOCK | TX | (806)763-6500 | P | 10.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 2:43PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 3:28PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 4:13PM | HOUSTON | TX | (713)745-4795 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/01 | 4:51PM | LUBBOCK | TX | (806)763-6500 | P | 29.00 | 5.60 | 0.00 | 5.60 |
| 8/01 | 6:10PM | SEGUIN | TX | (830)560-2016 | P | 1.00 | 0.20 | 0.00 | 0.20 |
| 8/01 | 8:51PM | HOUSTON | TX | (713)502-6141 | P | 5.00 | 1.00 | 0.00 | 1.00 |
| 8/01 | 9:26PM | RETRIEVAL | CL | (713)819-7630 | P | 3.00 | 0.60 | 0.00 | 0.60 |

EEOC000591

Original Document of Cahot Information Network

# Centocor

## SALES FORCE EXPENSE REPORT

| | | EXPENSE REPORT NO. | 7015092 |
|---|---|---|---|
| NAME | Caroline Kopecky | | |
| DEPARTMENT | 490 | PERIOD END (MM/DD/YY) | 08/25/01 |

| DATE MM/DD/YY | ORIGIN / DESTINATION / PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING / TOLLS | BUSINESS MEALS (Explain on Detail) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | REPAIR / MAINT & MISC. (Explain on Detail) | FIELD PROMOTION (Explain on Detail) PROMOTIONAL ACCESS 4300 | PROMOTIONAL ACCESS 4100 | PROMOTIONAL ACCESS H100 | MISC. DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/19/01 | | | | | | | | | 3.75 | | | | | | | 3.75 |
| 08/20/01 | hou/conroe | 120.0 | | | | 2 | | | | | | | | | | 623.54 |
| 08/21/01 | hou/hou | 50.0 | | | | 4 9.00 | | | | | | | | | 614.54 | 9.00 |
| 08/22/01 | hou/beaumont | 280.0 | | | | 3 11.00 | | | | | | | | | 16.78 | 27.78 |
| 08/23/01 | hou/bea | 220.0 | | | | 4.00 | | | | | 33.58 | | | | | 37.58 |
| 08/24/01 | sea/bea | 40.0 | | | | 3.00 | | | | | | | | | 25.05 | 28.05 |
| 08/25/01 | | | | | | | | | | | | | | | | |

PLUS OR MINUS ADJUSTMENTS

| 112490.00 drm | | | FIELD # 10 | 11 | 12 | 83 | 13 | 16 | 16 | 17 | 18 | 16 | 80 | 81 | 82 | 84 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMOUNT | | | | | | 36.00 | | | 3.75 | | 33.58 | | | | 41.83 | 514.54 | 629.70 |

### COMPANY CAR ONLY

| VEHICLE NO. | 2121\$4 |
|---|---|
| BEGINNING ODOMETER | 494.0.0 |
| ENDING ODOMETER | 5950.0 |
| TOTAL MILES | 710.0 |
| TOTAL BUSINESS MILES | 710.0 |
| TOTAL PERSONAL MILES | |

**\*Calculate Personal Mileage Charge In Box #997 at Right**

### IMPORTANT

If an expense category equals a negative amount (Dollar or Quantity) the field # for that category must be entered as below. Precede the field # with a nine (9) making it a three digit number. 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursements.

| SIGNATURE | | DATE MM/DD/YY |
|---|---|---|
| APPROVED BY | | DATE MM/DD/YY |

### NOTICE TO USER

Traveler's Authorization issued to the Driver by
Gelco Information Network, Inc. P.O. Box
4601, Glen Allen, Minnesota 55044-4300.

| | |
|---|---|
| | 39857000.02 |

| | FIELD # | TOTAL |
|---|---|---|
| Miles Personal Mileage Charge | 997 | |
| Due Company | 87 | |
| Due Employee | 820 | 629.70 |

| | CALL DATE | CONFIRMATION # |
|---|---|---|
| | 08/27/01 | 89866883 |

COPY SENT
NOV 1 6 2001
TO GELCO

ACCOUNTING COPY

EEOC0000592

## BUSINESS MEALS

| DATE MMDDYY | ATTENDEES / COMPANY | NAME & LOCATION OF ESTABLISHMENT | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## FIELD PROMOTION & MISCELLANEOUS

| DATE MMDDYY | DESCRIPTION OF EXPENSE / BUSINESS PURPOSE | AMOUNT |
|---|---|---|
| 08/22/01 | retavase inservice at St Elizabeth Rad lab with Dr Miller | 18.78 |
| 08/20/01 | lunch display at SLEH Cardiology conference with DR Hall | 284.54 |
| 08/20/01 | dinner to discuss Retavase and microcatheters with Dr Turley | 250.00 |
| 08/24/01 | breakfast inservice for Dr. Thomas' and staff | 13.88 |
| 08/24/01 | refreshments during meeting to discuss Retavase and ReoPRo with Greg Niemic, RPH at Santa Rosa | 11.15 |

## MISCELLANEOUS AUTO

| DATE MMDDYY | DESCRIPTION OF EXPENSES / BUSINESS PURPOSE | AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

Original Document of GelcoInformationNetwork

ACCOUNTING COPY

396570000 02

EEOC000593

PS 0831 2/89

S 0831 2/89

STLUKE'S
kopal Hospital

PARKING RECEIPT

PAID _____ DATE 8/21

C KOPECKY

TOTAL          $16.78

SALE
AMEX
37138409656800I
EXP.: 08/05
INVOICE: 238981        BATCH: 000151
TIME: 11:18           DATE: AUG 22, 01
AUTH NO: 573237       RRN: 8561001
CREDIT I.D. :
DEBIT I.D. : 0037670700000102

RAO'S BAKERY
2596 CALDER ST
BEAUMONT TX 77702

ST. ELIZABETH HOSPITAL
CASH PARKING RECEIPT
DATE 8-22-01
AMOUNT _____
RECEIVED BY _____

Reorder #6201-19

PARKING RECEIPT
PAID _____ DATE 08-22-01

ST.LUKE'S
Episcopal Hospital

AMPCO SYSTEM PARKING
DAILY PARKING
RECEIPT
DATE 8/22/01
AMOUNT $ 9.00
Tax included
SIGNED _____

300 Milam, Suite 100, Houston, Texas 77002-1619

Randalls
S161 SAN FEL 1PE.
(713) 961-3150

BAULERIES
SCANNED COUPON         1.00-
**** TAX         3.25
U-    DEBIT CARD

CHANGE         20.00

8/19/01 10:06 3004 05 0292 132
JOER KIMBELL'S FINE STORE SERVING
FELICIANO T.
CASHIER 132

C H E V R O N
08/23/01 05:15
Z CHEVRON
533 WASHINGTON
USTON TX
00108159

xxxx1001

Invoice 5857302
Autr 502392
Pump # 7
21.402 G @ $ 1.569
Supr/Self $ 33.58
Total $ 33.58

(8)

Please Come Again

METHODIST HOSPITAL
7700 Floyd Curl Dr.
SAN ANTONIO TEXAS 78229

| | |
|---|---|
| | 1 |
| Fee Computer Number: | |
| Cashier: | CASHIER ID #211 |
| Transaction Number: | 180 |
| Entered: | 08/23/01 09:31 |
| Exited: | 08/23/01 12:19 |
| Ticket #23573 | Dispenser #1 |
| Rate: | Area 1 |
| Total Fee: | **$3.00** |
| Cash: | $3.00 |

(7)

+1 = 4

Thank you
210 575 3178

(6)

JASONS DELI
HOUSTON, TX
142194038800000 01
AUG 20, APPROVAL
147088

***************1001
AMEX *****

SALE
ROC # TERMINAL #
240562 24006618

FOOD AND BEVERAGE

BASE AMOUN $244.54

TIP AMOUNT 20.00

TOTAL 264.54

X [signature]
I AGREE TO PAY ABOVE TOTAL AMOUNT

(6)

...HON... ...AUR
HOUSTON, TX
1421...77740000 01
APPROVAL
AUG 20, 01 534733

C KOPECKY
77120400056100I
AMEX 03/08

SALE 0028
ROC # TERMINAL #
191504 24002845

FOOD AND BEVERAGE

BASE AMOUN $250.00

TIP AMOUNT

TOTAL

X
I AGREE TO PAY ABOVE TOTAL AMOUNT
ACCORDING TO CARD ISSUER AGREEMENT
(MERCHANT AGREEMENT IF CREDIT VOUCHER)
TOP COPY-MERCHANT BOTTOM COPY-CUSTOMER

EEOC000594

(10)

RIVER CITY DONUTS
1723 BABCOCK RD.
344-7010

08-24-01 08:43
C002 5180

| | |
|---|---|
| 1DOZ.DONUTS | $4.59 |
| 12-KOLACHE T | $8.59 |
| TA1 | $8.59 |
| TX1 | $0.68 |
| ST | $13.86 |
| CASH | $20.01 |
| CG | $6.15 |

METHO[illegible] HOSPITAL
7700 F[illegible] C[illegible] Dr.
SAN ANTONIO TEXAS 78229

(9)

| | |
|---|---|
| Fee Computer Number: | 1 |
| Cashier: | [illegible] ID #211 |
| Transaction Number: | 137 |
| Entered: | [illegible] 08:47 |
| Exited: | 08/24/01 11:47 |
| Ticket #24579 | Dispenser #1 |
| Rate: | [illegible] 1 |
| Total Fee: | $3.00 |
| Cash: | $5.00 |
| Change: | $2.00 |

Thank You
210 575 3178
Have a ni[illegible]

TWIN SISTERS
BAKERY & CAFE

(10)

| | | |
|---|---|---|
| #070 | | IN |
| 8 NON TAX | 7.12 | |
| 2 NON TAX | 3.18 | |
| 1 NON TAX | .69 | |
| TOTL | | 11.19 |
| CASH | | 20.20 |
| CHNG | | 9.01 |

CSHR AM DAY
0178 13:05 #01 [illegible]4'01