E-FILED
Monday, 04 April, 2005 10:31:23 AM
Clerk, U.S. District Court, ILCD

# Centocor

## SALES FORCE EXPENSE REPORT

**NAME:** Caroline Kopecky

**DEPARTMENT:** 490

**DISTRICT:**

**EXPENSE REPORT NO.** 7015095

**PERIOD ENDING MM/DD/YY** 09/15/01

| DATE MM/DD/YY | ORIGIN / DESTINATION PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR / RAIL / BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PAYROR & / TOLLS | BUSINESS MEALS (Retain in Desk) | PHONE / FAX | OFFICE SUPPLIES & COPIES | POSTAGE | AUTO FUEL | REIMBURSEMENT MISC. (Retain in Desk) | PROMOTIONAL PROGRAMS | PROMOTIONAL ACCESS #810 | PROMOTIONAL ACCESS #810 | MISC. (Retain in Desk) | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIELD # | | 10 | 11 | | 12 | 85 | 13 | 16 | 18 | 17 | 18 | 19 | 60 | 61 | 62 | 84 | |
| 09/09/01 | hou/hou | 50.0 | | | | | | | | | | | | 84.95 | | | 60.68 |
| 09/10/01 | hou/hou | 50.0 | | | | 12.00 | | 102.97 | | | | | | 24.85 | | | 217.75 |
| 09/11/01 | hou/hou | 40.0 | | | | | | 60.68 | | | | | | 24.85 | | | 24.85 |
| 09/12/01 | hou/hou | 40.0 | | | | 9.00 | | | | | | | | 152.49 | 184.18 | | 184.18 |
| 09/13/01 | hou/woodlands | 100.0 | | | | | | | | | | | 22.69 | | 818.91 | | 818.91 |
| 09/14/01 | hou/galveston | 120.0 | | | | | 21.00 | 153.65 | | 7.83 | | | 23.43 | 785.48 | | | 501.00 |
| 09/15/01 | | | | | | | | | | | | | | 501.00 | | | |

**PLUS OR MINUS ADJUSTMENTS**

112x62x03 dmm

### COMPANY CAR ONLY

| | |
|---|---|
| VEHICLE NO. | 212164 |
| BEGINNING ODOMETER | 64000.0 |
| ENDING ODOMETER | 68700.0 |
| TOTAL MILES | 3700.0 |
| TOTAL BUSINESS MILES | 350.0 |
| TOTAL PERSONAL MILES | 20.0 |

*Calculate Personal Mileage Charge Back in Box #897 at Right

### IMPORTANT

If an expense category equals a negative amount (Dollar or Quantity) this field # for that category must be entered as follows. Precede the field # with a nine (9) making it a three digit number, 9XX. (Example, if the total in the Lodging amount field is negative, enter the code 911 instead of 11).

Payment requests exceeding authorized dollar limits will delay reimbursements.

SIGNATURE _[signature]_

APPROVED BY _[signature]_

DATE MM/DD/YY _10/18/01_

| | FIELD # | QUANTITY |
|---|---|---|
| | FIELD # | 40 |
| | No. of Calls | |

Timeviene Authorization issued to the Drawer by Gelco Information Network, Inc. P.O. Box 44830, Eden Prairie, Minnesota 55344-0830

**NOTICE TO USER**

| 39857000 02 | | |
|---|---|---|
| Minus Personal Mileage Charge 20.0 | | |
| Due Company | | |
| Due Employee | | |

| CALL DATE | 09/22/01 |

| | FIELD # | TOTAL |
|---|---|---|
| Minus Personal Mileage Charge 20.0 | 897 | |
| | 820 | 1,807.37 |

| FIELD # | TOTAL |
|---|---|
| | 165.92 |
| | 1,449.97 |
| | 1,807.37 |

**CONFIRMATION #** 90187088

COPY SENT
NOV 16 2001
TO GELCO

ACCOUNT.    OPY

# BUSINESS MEALS

| DATE MM/DD/YY | ATTENDEES / COMPANY | NAME & LOCATION OF ESTABLISHMENT | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|
| 09/13/01 | breakfast Inservices for Meth ER with Heather Heller/PharmD on Retavase | | | 23.43 |
| 09/13/01 | Dinner with Drs Weiser, Ozkan, Murray, Reddy to discuss Retavase and ReoPro | | | 501.00 |
| 09/14/01 | Dinner with Dr Turley and Staff to discuss *Drs. Ketavase & ReoPro* | | | 527.48 |
| 09/13/01 | Lunch with SLEH Radiology Dept and *Drs. Round & Syolkin to discuss Retavase* | | | 288.00 |
| 09/12/01 | breakfast Inservices for Methodist Hermann *Heartline Floor RNs with Heller (Pharm) to discuss Retavase* | | | 22.69 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# FIELD PROMOTION & MISCELLANEOUS

| DATE MM/DD/YY | DESCRIPTION OF EXPENSE / BUSINESS PURPOSE | AMOUNT |
|---|---|---|
| 09/10/01 | refreshments for during conversation about retavase with dr He | 4.54 |
| 09/10/01 | breakfast Inservices for Dr Soltes staff on retavase and reoPro | 10.98 |
| 09/10/01 | lunch Inservice on retavase for Hermann Dialysis Unit Nurses and Physicians | 68.88 |
| 09/10/01 | lunch Inservice on retavase for Hermann Dialysis Unit Nurses and Physicians | 9.75 |
| 09/11/01 | breakfast Inservices for Dr Boyd and staff | 24.85 |
| 8/12/01 | breakfast for Dr Krajcer's PVD conference (exhibit) | 152.49 |

# MISCELLANEOUS AUTO

| DATE MM/DD/YY | DESCRIPTION OF EXPENSES / BUSINESS PURPOSE | AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

1/2/99 05

3995700·??

USAGE CHARGES FROM 07/26/2001 TO 08/26/2001

| DATE | DESCRIPTION | QTY | PIN | SERVICE CODE | MONTHLY CHARGES | OTHER CHARGES | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|
| | BEGINNING BALANCE | | | | | | 38.88- |
| 09/01/2001 | CURRENT CHARGES: | | | | | | |
| | SKYTEL TWO-WAY | | | | | | |
| | CAROLINE KOPECKY | | | | | | |
| | 2-WAY PERSONAL 800 SERVICE | | 8773839834 | | 35.43 | | 35.43 |
| | USAGE CHARGES - 2WAY ALPHA | | | | 2.95 | | 2.95 |
| | | 654 | | | .00 | 65.40 | 65.40 |
| | LOCAL TAX | | | | | | 1.25 |
| | STATE TAX | | | | | | 6.87 |
| | UNIVERSAL SERVICE FUND FEE | | | | | | 1.86 |

SKYTEL
PO BOX 740577
ATLANTA, GA 30374-0577

FEDERAL TAX ID: 64-0848625
24 HOUR CUSTOMER SERVICE: 1-800-759-8737

| | CURRENT | OVER 30 | OVER 60 | OVER 90 | TOTAL DUE |
|---|---|---|---|---|---|
| | 74.88 | .00 | .00 | .00 | 74.88 |

| INVOICE DATE | INVOICE NO. | ACCOUNT NO. |
|---|---|---|
| 09/02/2001 | 0112566219 | 2566219 |

THANK...
STOP N 00 2624
2555 HOLCOMBE/KIRBY
HOUSTON TX

1 FORSTER SPOON F 0.99T
1 DASANI PURIFIED 0.99 F
1 HEFTY COMP PLAT 2.29T

SUBTOTAL: 4.27
TAX: 0.27
TOTAL: 4.54
AMER EXPR 4.54
CHANGE: 0.00

0126700 09/10/01 12:08:15
By: TL Drawer: B

CC#: AX37944306?701002
EXP. DATE: 07/03
TERMINAL : IL40075313001
APPROVAL : 589830
REFERENCE: 986407

I AGREE to PAY ABOVE TOTAL AMOUNT
ACCORDING TO CARD ISSUER AGREEMENT

SIGNATURE: ____________

(3)

**Rice**
**EPICUREAN MARKETS**

(3)

RICE EPICUREAN MARKETS #201
2500 RICE BLVD. 713-529-9162
WWW.RICEEPICUREAN.COM

DORIS
0201 01 01192168 09/10/01 10:29am 121

| | | |
|---|---|---|
| KK GLAZED PP DOZ | $5.49 | F |
| KRISPY KREME 1 D | $5.49 | F |
| SUBTOTAL | $10.98 | |
| TOTAL | $10.98 | |
| CASH | $20.00 | |
| CHANGE | $9.02 | |

# OF ITEMS: 2

(4)

Texas Medical Center
Garage 2

| | | |
|---|---|---|
| Station # | : | 21 |
| Entered | : | 09/10/2001 |
| | : | 10:38 |
| Exited | : | 09/10/2001 |
| | : | 12:06 |
| Ticket # | : | 82838 |
| Trans # | : | 66486 |
| Rate | : | A |
| Parking Fee | : | $ 5.00 |
| Total Fee | : | $ 5.00 |
| Fee Paid | : | $ 5.00 |

Patient and Visit...

(4)

Texas Medical Cen
Lot DD

| | | |
|---|---|---|
| Station # | : | 39 |
| Entered | : | 09/10/2001 |
| | : | 13:43 |
| Exited | : | 09/10/2001 |
| | : | 14:46 |
| Ticket # | : | 2363 |
| Trans # | : | 2189 |
| Rate | : | A |
| Parking Fee | : | $ 4.00 |
| Total Fee | : | $ 4.00 |
| Fee Paid | : | $ 4.00 |

(4)

Memorial Hermann
Healthcare System

RECEIPT FOR PARKING

Total Amount of Payment $3.00

09.10.01
Date

Perla
Attendant

431890 12/99

BOTTOM COPY: CARD MEMBER
TOP COPY : U S POSTAL SERVICE

WE DELIVER FOR YOU

REFUNDS ONLY PER DMM P014

SIGNATURE
X _____

TOTAL $7.83

ACCT. NUMBER 379462061701002        EXP 0703

AMERICAN EXPRESS SALE

TRAN # 216     CLERK ID 15     AUTH 567173

HOUSTON, TX 77019
1900 W GRAY STREET
U S POSTAL SERVICE #484149060040

DATE 09/10/01     23-9012610997-05     TIME 10:11

③

Phone Order

# PARKING RECEIPT

St LUKE'S
Episcopal Hospital

(5)

PAID $ 2.00
DATE 09-12-01

---

JASONS DELI
HOUSTON, TX
142194038800001
SEP 12, APPROVAL 119571

*****************1001
AMEX *****

SALE
ROC # TERMINAL #
241318 24000618

FOOD AND BEVERAGE

BASE AMOUNT $142.49

TIP AMOUNT 10.00

TOTAL 152.49

X _____

I AGREE TO PAY ABOVE TOTAL AMOUNT
ACCORDING TO CARD ISSUER AGREEMENT
(MERCHANT AGREEMENT IF CREDIT VOUCHER)
TOP COPY-MERCHANT    BOTTOM COPY-CUSTOMER

(7)

---

EINSTEIN MOHL DEL 1746
3500 KIRBY DR
HOUSTON, TX 77098000

TERMINAL I.D.: 6902235070
MERCHANT #: 141335072

AMEX
379463061701002
EXP: 07/05
SALE
AUTH NO: 561222
BATCH: 000015
INVOICE: 013256    DATE: SEP 12, 01
                   TIME: 0843
                   SRV 041

TOTAL            $22.69

22.69

I AGREE TO PAY ABOVE TOTAL AMOUNT
ACCORDING TO CARD ISSUER AGREEMENT
(MERCHANT AGREEMENT IF CREDIT VOUCHER)

X C. RIGSBY

TOP COPY: MERCHANT/BOTTOM COPY: CUSTOMER

(8)

---

HOWIT'S AMEGO
1800 RICHMOND @ KIRBY
HOUSTON TX 77098
FL 713 522 5521

09-11-2001 07:49    000036

REF:    $9.95    RETR19
         $9.95    RETR19
         $4.95    TEL: 69

        $24.85

(9)

# Guest Check

| SERVER | TABLE | GUESTS | CHECK NUMBER |
|---|---|---|---|
| | | 0 | 178750 |

| | |
|---|---|
| 101 | 9 | 34 50 |
| 101 | 7 10 35 | 149 50 |
| 101 | 8 7 | 72 50 |
| 101 | 8 7 8 | 149 75 |
| 101 | 58 75 | 59 75 |
| 35 EU | 33 75 |
| 40 D premium | 24 00 |

**JIMMY WOK RESTAURANT**
2248 W. Holcombe
Houston, TX 77030
(713) 666-7018

TOTAL $255.00
TAX

Adams A10L

40  15 00

368.00

◯ %

MERCHANT COPY

I AGREE TO PAY ABOVE TOTAL AMOUNT
ACCORDING TO CARD ISSUER AGREEMENT

SIGN X

TOTAL        $23.43

AUTH CODE 507834
TICKET # 000000145
EXP DATE 07/03    SEQ # 02
CARD TYPE AMEX
#379463061701002
TRAN TYPE SALE
AMEX
TIME 10:51 AM   DATE 09/13/01
HOUSTON,TX 77095
KOLAC... INC

---

YOUR COPY TO KEEP

Thank you for coming
Please pay your server.

Approval: 580637

= Total:  484.48

+ Tip:     80.48

Amount:   404.48

AMEX
Card #: ...63061701002
Magnetic card present; ...KYC
Approval: 580637
Table 202/1
10:51 PM
09/13/2001
6291511        Exp: 0703
Server: Jon-Marc
Suite #300
6700 Woodlands Parkway
Perry's Grille & Steakhouse

---

SIGNATURE

TOTAL        501.00

TIP           70.29

SUBTOTAL:  $   430.71

SERVER:  6 CHESTER
TABLE:   70/1
CHECK:   59
AUTH CODE: 520271
EXP DATE: 07/03
ACCT #:  379463061701002
CARD TYPE: AMEX
DATE:    SEP14'01 10:17PM
409-762-3696
GALVESTON TEXAS 77550
2028 POST OFFICE
RUDY AND PACO

YOUR COPY TO KEEP

---

Thank you for coming
Please pay your server.

Approval: 567216

X

= Total:  43.00

+ Tip:     6.00

Amount:   37.00

Approval: 567215
Magnetic card present; KOPECKYC
AMEX
Card #379463061701002  Exp: 0703
4194328
KOPECKYC/1
3/30015
09/13/2001
08:21 PM
Server: Mandelyn
Suite #300
6700 Woodlands Parkway
Perry's Grille & Steakhouse

---

Perkins = $27.48

verizon wireless

CAROLINE R KOPECKY

Bill Date..................... September 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

## MESSAGES FROM VERIZON WIRELESS

### BILL DATE CHANGE

Due to overlapping billing periods between the old and new billing systems, the date used to calculate your monthly airtime usage and access charges for your calling plan and features may change. Verizon Wireless will issue a prorated credit for your access and feature charges resulting from this period of overlap on your October bill. Please note, this bill date change does NOT affect any included minutes associated with your monthly calling plan.

### YOUR BILL WILL HAVE A NEW LOOK

As a reminder, effective October 8, 2001, Verizon Wireless will convert to a new billing system. The new billing system will provide you with a new, easier to read bill format. There will be an included brochure in your October bill, which should answer questions you may have while reviewing your new bill.

$100—
+2.97
102.97

2

## PAYMENT ACTIVITY

| Date | Description | Amount |
|---|---|---|
| 8/14 | PAYMENT APPLIED | 295.75 |

Total of Payments Received - Thank You $295.75

## DETAIL OF SUBSCRIBER CHARGES

Monthly Recurring Charges
09/12/01 to 10/11/01 200.00
Total Monthly Recurring Charges 200.00

Billing Credits and Other Charges
411 Connect 3 calls @ 0.99 2.97 ✓
Mob Msngr Embedded Base 5 Included Messa .00
Voice Mail 3.96
Total Billing Credits and Other Charges 6.92

Detail of Airtime Usage
— Rate plan : SF20H SingleRate2000/$0 Weekend Included Minutes : 2000
Rate Plan Incl. Minutes
Peak = 2000.00 min. @ $ 0.000 .00
Voice Plan Incl. Minutes= 402.00 min. @ $ 0.000 .00
Billed Minutes
Peak = 170.00 min. @ $ 0.200 34.00
Weekends = 239.00 min. @ $ 0.000 .00
Total Minutes = 2811.00
Total Minutes Used = 2811.00

Total Airtime Charges 34.00

Long Distance Charges 3.96
Roamer Charges 21.53

Taxes, Surcharges and Fees
Federal Excise Tax 8.17
State Sales Tax 16.08
City Sales Tax 2.67
State 911 Fee 0.60
Tx Infrastructure Reimb. Fee 3.19
State Universal Service Fund 8.94
Federal Universal Srvc Fee 0.42
Total Taxes, Surcharges and Fees 39.87

Total Current Charges $306.28

## AIRTIME AND LONG DISTANCE DETAIL SUMMARY

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 8/02 | 2:34PM | TOLL FREE | CL | (800)788-0694 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/02 | 2:59PM | TOLL FREE | CL | (800)788-0694 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/02 | 4:36PM | TOLL FREE | CL | (800)788-0694 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/02 | 6:13PM | ARLINGTON | TX | (817)723-9000 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/02 | 6:13PM | HOUSTON | TX | (713)864-2155 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/02 | 6:17PM | HOUSTON | TX | (713)784-1901 | *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/02 | 7:04PM | ARLINGTON | TX | (817)723-9000 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/02 | 9:41PM | INCOMING | CL | (713)819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/03 | 9:00AM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/03 | 9:24AM | INCOMING | CL | (713)819-7630 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/03 | 9:30AM | SANANTONIO | TX | (210)771-3088 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 8:46AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 10:10AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 10:42AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 11:05AM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 11:09AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 11:14AM | HOUSTON | TX | (713)864-2155 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 11:15AM | HOUSTON | TX | (713)521-0505 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 11:16AM | HOUSTON | TX | (713)412-6738 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 11:37AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 11:41AM | MEDICALCEN | TX | (210)614-3022 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 11:47AM | HOUSTON | TX | (713)864-2155 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 12:54PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 1:19PM | NDLD PTNCH | TX | (409)718-6449 | P | 10.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 1:29PM | HOUSTON | TX | (713)526-7256 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 1:29PM | HOUSTON | TX | (713)526-7256 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 1:31PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 1:31PM | HOUSTON | TX | (713)526-7256 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 1:34PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 1:43PM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 2:02PM | HOUSTON | TX | (713)807-0405 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 2:02PM | HOUSTON | TX | (713)807-0405 | P | 0.00 | 0.00 | 0.00 | 0.00* |
| 8/06 | 2:03PM | HOUSTON | TX | (713)807-0405 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 2:06PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 2:53PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 3:05PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 3:11PM | HOUSTON | TX | (713)529-4545 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 3:13PM | *INCOMING* | | (713)819-7630 | P | 23.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 3:15PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 3:46PM | *INCOMING* | | (713)819-7630 | P | 22.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 5:21PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/06 | 10:41PM | BEVERLYHLS | CA | (310)880-2496 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 10:12AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 10:49AM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 11:10AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 11:25AM | HOUSTON | TX | (713)865-4813 | P | 16.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 11:40AM | GRAND PRAR | TX | (214)403-4125 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 11:41AM | NEW YORK | NY | (212)213-4800 | P | 21.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 12:19PM | 800 SERV | CL | (800)972-9063 | P | 8.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 12:58PM | 800 SERV | CL | (800)457-6399 | P | 3.00 | 0.00 | 0.00 | 0.00 |

020025581 062225 000002 9216 000000235

Bill Date........................ September 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 8/07 | 1:28PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 1:45PM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 1:47PM | HOUSTON | TX | (713)806-7193 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 1:49PM | FRATT | TX | (210)599-0045 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 1:51PM | HOUSTON | TX | (713)819-7630 | P | 15.00 | 0.00 | 0.00 | 0.00X |
| 8/07 | 1:51PM | *INCOMING* | | (713)819-7630 | P | 15.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 2:06PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 2:19PM | 800 SERV | CL | (800)972-9063 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 2:27PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 2:38PM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 2:40PM | HOUSTON | TX | (713)806-7193 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 8/07 | 2:46PM | HOUSTON | TX | (713)520-9975 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 2:47PM | VICTORIA | BC | (250)381-3422 | P | 4.00 | 0.00 | 3.96 | 3.96 |
| 8/07 | 2:52PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 2:53PM | HOUSTON | TX | (281)735-5812 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 2:56PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 3:00PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 4:48PM | DALLAS | TX | (214)357-6448 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 4:50PM | 888 SERV | CL | (888)261-5746 | P | 13.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 5:11PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 5:22PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 5:32PM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 6:24PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 6:28PM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/07 | 6:44PM | DALLAS | TX | (214)357-6448 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 9:21AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 9:50AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 9:52AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 9:53AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 9:54AM | HOUSTON | TX | (713)725-5472 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 9:56AM | NDLD PTNCH | TX | (409)729-2309 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 10:04AM | RECORDING | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 11:18AM | *INCOMING* | | (713)819-7630 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 11:25AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 11:26AM | 877 SERV | CL | (877)623-7866 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 11:28AM | 888 SERV | CL | (888)565-8728 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 11:39AM | ARLINGTON | TX | (817)300-0890 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 11:45AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 12:17PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 12:31PM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 12:37PM | 877 SERV | CL | (877)623-7866 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 12:40PM | HOUSTON | TX | (713)757-0700 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 12:44PM | 888 SERV | CL | (888)261-5746 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 12:49PM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00* |
| 8/08 | 12:49PM | HOUSTON | TX | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 8/08 | 12:50PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 1:30PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 2:09PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 2:13PM | HOUSTON | TX | (713)864-2155 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 2:14PM | HOUSTON | TX | (713)521-0505 | P | 5.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 8/08 | 2:27PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 2:30PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 2:34PM | HOUSTON | TX | (713)865-4813 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 2:48PM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 2:51PM | HOUSTON | TX | (832)541-9475 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 3:15PM | 800 SERV | CL | (800)525-0280 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 3:34PM | DALLAS | TX | (214)357-6448 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 4:32PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 4:42PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 5:15PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 5:27PM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 5:29PM | HOUSTON | TX | (713)304-6273 | P | 9.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 6:39PM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 7:05PM | SANANTONIO | TX | (210)337-2800 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 7:07PM | INGLEWOOD | CA | (310)337-2800 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 7:08PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 7:11PM | INGLEWOOD | CA | (310)337-2800 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 7:26PM | ARLINGTON | TX | (817)300-0890 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 7:29PM | 888 SERV | CL | (888)261-5746 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 7:36PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 7:41PM | HOUSTON | TX | (713)946-1726 | P | 12.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 8:41PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 9:47PM | HOUSTON | TX | (713)502-6141 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/08 | 10:03PM | RETRIEVAL | CL | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | [illegible] |
| 8/08 | 10:04PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | [illegible] |
| 8/08 | 10:06PM | HOUSTON | TX | (713)725-5472 | P | 1.00 | 0.00 | 0.00 | |
| 8/09 | 7:11AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | [illegible] |
| 8/09 | 8:20AM | HOUSTON | TX | (713)704-2835 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 8:22AM | HOUSTON | TX | (713)704-2835 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 8:25AM | HOUSTON | TX | (713)871-1649 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 8:26AM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 8:26AM | HOUSTON | TX | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00X |
| 8/09 | 8:30AM | 888 SERV | CL | (888)261-5746 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 8:32AM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 8:38AM | C CHRISTI | TX | (361)881-3819 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 8:40AM | SANANTONIO | TX | (210)532-7899 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 8:42AM | 800 SERV | CL | (800)835-7633 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 9:11AM | DALLAS | TX | (214)357-6448 | P | 15.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 9:26AM | DALLAS | TX | (214)357-6448 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 9:27AM | DALLAS | TX | (214)357-6448 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 10:37AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 10:48AM | HOUSTON | TX | (713)704-2835 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 11:10AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 11:57AM | C CHRISTI | TX | (361)881-3819 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 11:58AM | HOUSTON | TX | (713)757-0700 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 1:21PM | TOLL FREE | CL | (800)525-0280 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 1:29PM | TOLL FREE | CL | (800)525-0280 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 1:30PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 1:47PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 1:48PM | HOUSTON | TX | (713)522-9335 | *R | 1.00 | 0.00 | 0.00 | 0.00 |

verizonwireless

Bill Date.................... September 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 8/09 | 2:35PM | C CHRISTI | TX | (361)985-5344 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 2:44PM | INCOMING | CL | (713)819-7630 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 2:44PM | AUSTIN | TX | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00X |
| 8/09 | 2:53PM | AIRLINE | TX | (281)999-7444 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 3:32PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 4:34PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 4:42PM | HOUSTON | TX | (713)859-9492 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 4:43PM | SANANTONIO | TX | (210)822-2153 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 4:45PM | SANANTONIO | TX | (210)771-3088 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 4:46PM | HOUSTON | TX | (713)334-1047 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 4:49PM | 800 SERV | CL | (800)328-6363 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 4:55PM | *INCOMING* | | (713)819-7630 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 4:58PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 5:02PM | SANANTONIO | TX | (210)822-2153 | P | 15.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 5:23PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 5:29PM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 5:45PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 6:02PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 6:11PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 6:53PM | HOUSTON | TX | (832)541-9475 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 6:54PM | HOUSTON | TX | (713)802-2641 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 6:55PM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 6:57PM | HOUSTON | TX | (713)871-1649 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| [illegible]09 | 6:58PM | NEW YORK | NY | (212)227-0083 | P | 10.00 | 0.00 | 0.00 | 0.00 |
| [illegible] | 8:11PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| [illegible]9 | 8:26PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 8:26PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 10:22PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 10:23PM | AIRLINE | TX | (281)999-7444 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/09 | 10:29PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 6:27AM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 7:17AM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 9:03AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 10:33AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 10:34AM | FRATT | TX | (210)599-0045 | *R | 8.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 10:42AM | HOUSTON | TX | (713)864-2155 | *R | 6.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 1:20PM | TOLL FREE | CL | (877)865-2001 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 1:23PM | TOLL FREE | CL | (877)865-2001 | *R | 12.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 2:01PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 2:28PM | HOUSTON | TX | (713)864-2155 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 2:44PM | CONROE | TX | (936)539-7020 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 2:48PM | HOUSTON | TX | (713)795-0325 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 2:53PM | HOUSTON | TX | (713)864-2155 | *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 3:52PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 4:33PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 4:46PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 4:59PM | ARLINGTON | TX | (817)300-0890 | *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 5:07PM | ARLINGTON | TX | (817)723-9000 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 5:08PM | INCOMING | CL | (713)819-7630 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 6:08PM | ARVADA | CO | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00X |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 8/10 | 6:55PM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 7:03PM | ARLINGTON | TX | (817)300-0890 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 7:30PM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 7:45PM | ARLINGTON | TX | (817)300-0890 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/10 | 7:55PM | ARVADA | CO | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 8/10 | 8:30PM | ARVADA | CO | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 8/11 | 12:09AM | RECORDING | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/11 | 11:39AM | HOUSTON | TX | (713)502-6141 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/11 | 12:38PM | RECORDING | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/11 | 5:54PM | HOUSTON | TX | (832)541-9475 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/11 | 5:55PM | HOUSTON | TX | (832)541-9475 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/11 | 5:58PM | HOUSTON | TX | (832)541-9475 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/11 | 5:59PM | BUFFALO | TX | (281)759-7494 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/11 | 6:02PM | BUFFALO | TX | (281)759-7494 | *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/11 | 6:13PM | HOUSTON | TX | (713)757-0700 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/11 | 6:18PM | HOUSTON | TX | (713)757-0700 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/11 | 6:48PM | RECORDING | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/11 | 8:09PM | INCOMING | CL | (713)819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/11 | 9:09PM | ARVADA | CO | (713)819-7630 | W | 2.00 | 0.00 | 0.00 | 0.00X |
| 8/12 | 4:44PM | INCOMING | CL | (713)819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/12 | 5:43PM | ARVADA | CO | (713)819-7630 | W | 2.00 | 0.00 | 0.00 | 0.00X |
| 8/12 | 6:28PM | HOUSTON | TX | (713)864-2155 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/12 | 6:31PM | HOUSTON | TX | (713)823-0711 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/12 | 7:41PM | PT MATILDA | PA | (814)692-8698 | *R | 10.00 | 0.00 | 0.00 | 0.00 |
| 8/13 | 10:29AM | HOUSTON | TX | (713)790-4362 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/13 | 10:30AM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/13 | 2:12PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/13 | 2:38PM | DALLAS | TX | (214)357-6448 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/13 | 3:13PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/13 | 3:46PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/13 | 4:44PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 10:49AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 11:06AM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 11:08AM | HOUSTON | TX | (713)859-9492 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 11:13AM | HOUSTON | TX | (713)860-1100 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 11:15AM | DALLAS | TX | (214)357-6448 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 11:20AM | HOUSTON | TX | (713)334-1047 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 11:28AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 11:29AM | HOUSTON | TX | (713)865-4813 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 11:44AM | PAOLI | PA | (610)651-6500 | P | 8.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 12:01PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 12:14PM | NDLD PTNCH | TX | (409)718-6449 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 12:16PM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 12:16PM | 888 SERV | CL | (888)261-5746 | P | 2.00 | 0.00 | 0.00 | 0.00* |
| 8/14 | 12:17PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 12:17PM | HOUSTON | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 8/14 | 12:19PM | 800 SERV | CL | (800)835-7633 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 12:21PM | NDLD PTNCH | TX | (409)718-6449 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 12:26PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 12:26PM | HOUSTON | TX | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00X |

**Page 6 of 13**

Bill Date....................... September 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 8/14 | 12:34PM | RETRIEVAL | CL | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 12:35PM | *INCOMING* | | (713)819-7630 | P | 7.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 12:36PM | HOUSTON | TX | (713)819-7630 | P | 7.00 | 0.00 | 0.00 | 0.00X |
| 8/14 | 12:41PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 12:42PM | HOUSTON | TX | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00X |
| 8/14 | 12:49PM | HOUSTON | TX | (713)865-4813 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 12:51PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 12:56PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 12:58PM | HOUSTON | TX | (713)668-4122 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 1:02PM | HOUSTON | TX | (713)304-6273 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 1:10PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 1:19PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 1:20PM | HOUSTON | TX | (713)851-5441 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 1:45PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 1:49PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 2:20PM | HOUSTON | TX | (713)725-5472 | P | 8.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 2:27PM | RETRIEVAL | CL | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 2:29PM | SANANTONIO | TX | (210)445-6355 | P | 15.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 2:43PM | *INCOMING* | | (713)819-7630 | P | 9.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 2:43PM | HOUSTON | TX | (713)819-7630 | P | 9.00 | 0.00 | 0.00 | 0.00X |
| 8/14 | 2:52PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 2:53PM | HOUSTON | TX | (713)791-3109 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 2:55PM | HOUSTON | TX | (713)668-4122 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 2:56PM | HOUSTON | TX | (713)394-6510 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 3:01PM | HOUSTON | TX | (713)865-4813 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 3:04PM | HOUSTON | TX | (713)725-5472 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 3:09PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 3:12PM | 888 SERV | CL | (888)261-5746 | P | 9.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 3:15PM | RECORDING | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 3:20PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 3:21PM | 888 SERV | CL | (888)261-5746 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 3:21PM | HOUSTON | TX | (713)859-9492 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 3:21PM | HOUSTON | TX | (713)859-9492 | P | 9.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 3:45PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 4:03PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 4:17PM | RETRIEVAL | CL | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 4:21PM | HOUSTON | TX | (713)668-4122 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 4:24PM | C CHRISTI | TX | (361)985-5345 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 4:28PM | SANANTONIO | TX | (210)771-3088 | P | 32.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 5:11PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 6:43PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 6:45PM | DALLAS | TX | (214)357-6448 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 6:53PM | HOUSTON | TX | (713)859-9492 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 6:54PM | HOUSTON | TX | (832)724-7772 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 7:48PM | 800 SERV | CL | (800)525-3355 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 7:49PM | 800 SERV | CL | (800)835-7633 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 7:52PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 10:08PM | HOUSTON | TX | (713)864-2155 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 10:10PM | HOUSTON | TX | (713)520-8101 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/14 | 10:13PM | *INCOMING* | | (713)819-7630 | P | 9.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 8/15 | 8:37AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/15 | 8:58AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/15 | 9:41AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/15 | 9:53AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/15 | 10:47AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/15 | 11:46AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/15 | 12:35PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/15 | 1:07PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/15 | 1:27PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/15 | 3:05PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/15 | 4:53PM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/15 | 4:54PM | 888 SERV | CL | (888)261-5746 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 8/15 | 5:00PM | HOUSTON | TX | (713)864-2155 | P | 8.00 | 0.00 | 0.00 | 0.00 |
| 8/15 | 5:28PM | DALLAS | TX | (214)357-6448 | P | 24.00 | 0.00 | 0.00 | 0.00 |
| 8/15 | 5:34PM | HOUSTON | TX | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 8/15 | 5:35PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/15 | 5:52PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/15 | 6:10PM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/15 | 8:57PM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/15 | 9:06PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/15 | 9:24PM | 888 SERV | CL | (888)261-5746 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 8:00AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 8:16AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 8:17AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.0 |
| 8/16 | 10:36AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0. |
| 8/16 | 11:06AM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0 |
| 8/16 | 11:08AM | HOUSTON | TX | (713)851-5441 | P | 1.00 | 0.00 | 0.00 | 0. |
| 8/16 | 11:11AM | DALLAS | TX | (214)821-5140 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 11:14AM | HOUSTON | TX | (713)725-5472 | P | 15.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 12:10PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 12:35PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 1:44PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 2:04PM | BEVERLYHLS | CA | (310)880-2496 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 2:04PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 2:06PM | HOUSTON | TX | (713)871-1649 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 2:07PM | HOUSTON | TX | (713)851-5441 | P | 11.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 2:08PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 2:18PM | HOUSTON | TX | (713)252-1202 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 2:19PM | HOUSTON | TX | (713)526-1126 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 2:19PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 2:20PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 2:35PM | SANANTONIO | TX | (210)771-3088 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 2:39PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 2:42PM | HOUSTON | | 1411 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 2:51PM | HOUSTON | TX | (713)859-9492 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 2:56PM | *INCOMING* | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 3:07PM | HOUSTON | TX | (713)252-1202 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 3:31PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 3:45PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 3:55PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |

verizon wireless

Bill Date.................... September 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 8/16 | 4:23PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 4:38PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 4:43PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 5:37PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 5:39PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 5:40PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 5:46PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 6:29PM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 6:31PM | SANANTONIO | TX | (210)771-3088 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/16 | 10:21PM | AIRLINE | TX | (281)999-7444 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 7:25AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 7:45AM | TOLL FREE | CL | (800)457-6399 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 7:50AM | ARLINGTON | TX | (817)300-0890 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 8:14AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 8:22AM | SANANTONIO | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 8/17 | 8:22AM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 8:31AM | MEDICALCTR | TX | (210)614-6391 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 8:31AM | ARLINGTON | TX | (817)300-0890 | *R | 6.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 8:37AM | MEDICALCTR | TX | (210)614-6391 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 8:38AM | FRATT | TX | (210)599-0045 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 8:40AM | HOUSTON | TX | (713)864-2155 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 8:43AM | HOUSTON | TX | (713)864-2155 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 8:44AM | MEDICALCTR | TX | (210)614-3022 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| | 8:51AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| | 9:12AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| | 9:48AM | SANANTONIO | TX | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00X |
| 8/17 | 9:49AM | INCOMING | CL | (713)819-7630 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 10:33AM | SANANTONIO | TX | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 8/17 | 10:33AM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 10:41AM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 10:41AM | SANANTONIO | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 8/17 | 11:00AM | SANANTONIO | TX | (713)819-7630 | P | 7.00 | 0.00 | 0.00 | 0.00X |
| 8/17 | 11:00AM | INCOMING | CL | (713)819-7630 | *R | 7.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 11:07AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 11:08AM | HOUSTON | TX | (713)865-4813 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 11:09AM | GRANDPRARE | TX | (214)403-4125 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 11:14AM | HOUSTON | TX | (713)304-6273 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 11:18AM | SANANTONIO | TX | (713)819-7630 | P | 8.00 | 0.00 | 0.00 | 0.00X |
| 8/17 | 11:25AM | SANANTONIO | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 8/17 | 11:25AM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 11:27AM | MEDICALCTR | TX | (210)614-3022 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 12:02PM | TOLL FREE | CL | (800)457-6399 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 12:47PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 12:51PM | SANANTONIO | TX | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00X |
| 8/17 | 12:51PM | INCOMING | CL | (713)819-7630 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 12:54PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 12:56PM | HOUSTON | TX | (713)704-6762 | *R | 10.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 1:05PM | TOLL FREE | CL | (888)261-5746 | *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 1:10PM | FRATT | TX | (210)599-0045 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 1:29PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 1:32PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 1:32PM | SANANTONIO | TX | (210)445-6355 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 2:09PM | FRATT | TX | (210)646-5050 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 2:12PM | ARLINGTON | TX | (817)300-0890 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 2:18PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 2:27PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 2:42PM | SANANTONIO | TX | (713)819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00X |
| 8/17 | 2:42PM | INCOMING | CL | (713)819-7630 | *R | 6.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 2:50PM | SANANTONIO | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 8/17 | 2:50PM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 3:29PM | ARLINGTON | TX | (817)300-0890 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 5:18PM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 5:18PM | SANANTONIO | TX | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00X |
| 8/17 | 5:29PM | SANANTONIO | TX | (210)822-2153 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 5:30PM | SANANTONIO | TX | (210)573-4533 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 5:30PM | HOUSTON | TX | (713)859-9492 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 5:31PM | SANANTONIO | TX | (210)828-0353 | *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 5:58PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 6:12PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 6:23PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 6:23PM | SANANTONIO | TX | (210)771-3088 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 6:25PM | SANANTONIO | TX | (210)822-2153 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 6:25PM | SANANTONIO | TX | (210)822-2153 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 6:27PM | SANANTONIO | TX | (210)771-3088 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 6:36PM | HOUSTON | TX | (713)859-9492 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 6:37PM | HOUSTON | TX | (713)859-9492 | *R | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 9:31PM | SANANTONIO | TX | (713)819-7630 | W | 2.00 | 0.00 | 0.00 | 0.00X |
| 8/17 | 9:31PM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/17 | 11:31PM | RECORDING | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 8:47AM | SANANTONIO | TX | (713)819-7630 | W | 3.00 | 0.00 | 0.00 | 0.00X |
| 8/18 | 8:47AM | INCOMING | CL | (713)819-7630 | *R | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 9:11AM | RECORDING | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 9:15AM | RECORDING | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 10:22AM | RECORDING | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 10:24AM | SANANTONIO | TX | (210)820-3949 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 10:24AM | RECORDING | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 10:25AM | SANANTONIO | TX | (210)820-3949 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 10:51AM | RECORDING | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 11:05AM | SANANTONIO | TX | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00X |
| 8/18 | 11:05AM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 11:12AM | HOUSTON | TX | (713)304-6273 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 11:18AM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 11:18AM | SANANTONIO | TX | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00X |
| 8/18 | 11:20AM | SANANTONIO | TX | (713)819-7630 | W | 5.00 | 0.00 | 0.00 | 0.00X |
| 8/18 | 11:20AM | INCOMING | CL | (713)819-7630 | *R | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 11:25AM | HOUSTON | TX | (713)284-4000 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 11:26AM | SANANTONIO | TX | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00X |
| 8/18 | 11:26AM | INCOMING | CL | (713)819-7630 | *R | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 11:28AM | INCOMING | CL | (713)819-7630 | *R | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 11:28AM | SANANTONIO | TX | (713)819-7630 | W | 4.00 | 0.00 | 0.00 | 0.00X |

3:02-cv-03354-RM-CHE # 77-3 Page 13 of 16

Bill Date.................... September 11, 2001
Account Number....... 06196547-916105
Subscriber Number..... (713)819-7630

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 8/18 | 12:59PM | *INCOMING* | | (713)819-7630 | W | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 1:19PM | HOUSTON | TX | (713)859-9492 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 1:26PM | *INCOMING* | | (713)819-7630 | W | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 1:30PM | HOUSTON | TX | (713)334-1047 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 1:32PM | HOUSTON | TX | (713)304-6273 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 1:34PM | HOUSTON | TX | (713)252-1202 | W | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 1:38PM | HOUSTON | TX | (713)252-1202 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 1:38PM | *INCOMING* | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 2:45PM | RECORDING | | (713)819-7630 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 3:14PM | RECORDING | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 3:46PM | *INCOMING* | | (713)819-7630 | W | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 4:07PM | *INCOMING* | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 4:59PM | HOUSTON | TX | (713)871-1649 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 5:02PM | SANANTONIO | TX | (210)573-4533 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 5:06PM | *INCOMING* | | (713)819-7630 | W | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 5:11PM | HOUSTON | TX | (713)871-1649 | W | 13.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 5:23PM | RECORDING | | (713)819-7630 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 5:24PM | RETRIEVAL | | (713)819-7630 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 5:25PM | RECORDING | | (713)819-7630 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 5:26PM | GRAND PRAR | TX | (214)403-4125 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 5:53PM | RECORDING | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 6:56PM | RECORDING | | (713)819-7630 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 8:44PM | HOUSTON | TX | (713)864-2155 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 9:09PM | RECORDING | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 9:10PM | *INCOMING* | | (713)819-7630 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 9:33PM | HOUSTON | TX | (713)864-2155 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 9:49PM | HOUSTON | TX | (713)859-9492 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 10:23PM | *INCOMING* | | (713)819-7630 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 10:42PM | RECORDING | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 10:44PM | *INCOMING* | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 10:46PM | *INCOMING* | | (713)819-7630 | W | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 11:04PM | HOUSTON | TX | (713)806-7193 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/18 | 11:34PM | *INCOMING* | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/19 | 12:49PM | HOUSTON | TX | (713)622-1214 | W | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/19 | 12:53PM | HOUSTON | TX | (713)284-4000 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/19 | 1:36PM | HOUSTON | TX | (713)284-4000 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/19 | 1:37PM | *INCOMING* | | (713)819-7630 | W | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/19 | 3:55PM | RECORDING | | (713)819-7630 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/19 | 4:19PM | RETRIEVAL | CL | (713)819-7630 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/19 | 4:21PM | SANANTONIO | TX | (210)820-3949 | W | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/19 | 7:10PM | SEGUIN | TX | (830)560-2016 | W | 8.00 | 0.00 | 0.00 | 0.00 |
| 8/19 | 7:24PM | HOUSTON | TX | (713)757-0700 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/19 | 7:25PM | HOUSTON | TX | (713)806-7193 | W | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/19 | 7:27PM | *INCOMING* | | (713)819-7630 | W | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/19 | 8:39PM | RECORDING | | (713)819-7630 | W | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 9:58AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 10:02AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 10:35AM | *INCOMING* | | (713)819-7630 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 10:42AM | HOUSTON | TX | (713)526-1126 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 10:45AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |

| Date | Time | City | ST | Number | Type | Min. | Air | LD | Total |
|---|---|---|---|---|---|---|---|---|---|
| 8/20 | 10:46AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 10:47AM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 10:48AM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 10:50AM | SANANTONIO | TX | (210)771-3088 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 11:01AM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 11:02AM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 11:17AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 11:26AM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 11:28AM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 11:29AM | HOUSTON | TX | (281)948-5743 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 11:30AM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 11:32AM | HOUSTON | TX | (713)868-5808 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 11:33AM | HOUSTON | TX | (713)252-1202 | P | 11.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 12:27PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 1:06PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 1:09PM | HOUSTON | TX | (713)864-2155 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 1:11PM | HOUSTON | TX | (713)807-0405 | P | 11.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 1:25PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 2:23PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 2:25PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 2:41PM | RECORDING | | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 2:42PM | HOUSTON | TX | (713)868-5808 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 2:43PM | HOUSTON | TX | (713)252-1202 | P | 1.00 | 0.00 | 0.00 | 0.0 |
| 8/20 | 2:44PM | RETRIEVAL | CL | (713)819-7630 | P | 2.00 | 0.00 | 0.00 | 0 |
| 8/20 | 2:45PM | HOUSTON | TX | (713)626-0175 | P | 2.00 | 0.00 | 0.00 | 0 |
| 8/20 | 2:47PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.0 |
| 8/20 | 2:52PM | 888 SERV | CL | (888)526-7033 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 2:53PM | *INCOMING* | | (713)819-7630 | P | 4.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 2:53PM | *INCOMING* | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 2:57PM | SEGUIN | TX | (830)560-2016 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 2:58PM | SEGUIN | TX | (830)560-2016 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 3:01PM | SEGUIN | TX | (830)560-2016 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 3:04PM | *INCOMING* | | (713)819-7630 | P | 5.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 3:09PM | HOUSTON | TX | (713)284-4000 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 3:15PM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 3:18PM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 3:20PM | 888 SERV | CL | (888)261-5746 | P | 3.00 | 0.00 | 0.00 | 0.00* |
| 8/20 | 3:25PM | HOUSTON | TX | (713)502-6141 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 3:47PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 3:52PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 3:53PM | HOUSTON | TX | (713)502-6141 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 3:57PM | BAMMEL | TX | (281)397-2979 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 3:59PM | NEWORLEANS | LA | (504)842-3451 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 4:02PM | 888 SERV | CL | (888)565-8728 | P | 6.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 4:09PM | HOUSTON | TX | (713)502-6141 | P | 2.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 4:10PM | *INCOMING* | | (713)819-7630 | P | 3.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 4:44PM | RECORDING | | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 4:58PM | RETRIEVAL | CL | (713)819-7630 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 4:59PM | HOUSTON | TX | (713)868-5808 | P | 1.00 | 0.00 | 0.00 | 0.00 |
| 8/20 | 5:00PM | HOUSTON | TX | (713)252-1202 | P | 1.00 | 0.00 | 0.00 | 0.00 |

EEOC000552

Original Document of Gelco Information Network

# Centocor

## SALES FORCE EXPENSE REPORT

Caroline Kopecky

DEPARTMENT 490  
DISTRICT  

EXPENSE REPORT NO. 7015096  
PERSON/ROX KOPECKY  
09/23/01

| DATE | ORIGIN / DESTINATION / PURPOSE | COMPANY CAR ONLY BUSINESS MILES | AIR/RAIL BUS | LODGING | TAXI, LIMO, AUTO RENTAL | PARKING/ TOLLS | BUSINESS MEALS | PHONE/FAX | OFFICE SUPPLIES & COSTS | POSTAGE | AUTO FUEL | FIELD PROMOTION | MISC | DAILY TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/01 | hou/hou | 50.0 | | | | 11.00 | | | | | | 98.16 | | 699.16 |
| 09/17/01 | hou/hou | 180.0 | | | | | | | | | | 97.06 | | 97.06 |
| 09/18/01 | houston antonio | 220.0 | | | | | | | | | | 78.45 | | 78.45 |
| 09/19/01 | sa/hou | 100.0 | | | 3.00 | | | | | | | 22.73 | | 22.73 |
| 09/20/01 | hou/pasadena | 50.0 | | | | 3.00 | | | | | | 35.95 | | 35.95 |
| 09/21/01 | hou/hou | | | | | | | | | | | | | |
| 09/22/01 | hou/hou | | | | | | | | | | | | | |
| PLUS CAR MINUS ADJUSTMENTS | | | | | | | | | | | | | 600.00 | 600.00 |
| 1/2 MONTH | AMOUNT | | | | | 17.00 | | | | | | 318.95 | 600.00 | 935.95 |

FIELD# 10 / 11 / 12 / 13 / 13 / 18 / 18 / 16 / 17 / 18 / 18 / 80 / 81 / 82 / 84

Field Personal Mileage Charge 10.0 — FIELD #987  
Due Company — FIELD #87  
Due Employee — FIELD #820  
TOTAL 935.95

*Calculate Personal Mileage Charge Back in Box #987 at Right

### IMPORTANT
If an expense category equals a negative amount (Credit or Quantity) the field # for that category must be ordered as follows: Precede the field # with a nine (9) making it a three digit number. 8X. (Example, if the total in the Lodging amount field is negative, enter the code 811 instead of 11).

Payment requests exceeding calculated dollar limits will delay reimbursement.

SIGNATURE _____  
APPROVED BY _____ DATE ____ 10-1X-01

NOTICE TO USER  
Gelco Information Network, Inc. P.O. Box  
44503, Eden Prairie, Minnesota 55344-0503  
33957000.02  
QUANTITY FIELD 40 / No. of Gallons

## COMPANY CAR ONLY

| VEHICLE NO. | 212164 |
|---|---|
| BEGINNING ODOMETER | 6770.0 |
| ENDING ODOMETER | 7380.0 |
| TOTAL MILES | 610.0 |
| TOTAL BUSINESS MILES | 600.0 |
| TOTAL PERSONAL MILES | 10.0 |

CALL DATE 10/01/01  
CONFIRMATION # 9026887/4

COPY SENT  
NOV 16 2001  
TO GELCO

1-4-08 H.C.

ACCOUNTING COPY

EEOC000553

## BUSINESS MEALS

| DATE MM/DD/YY | ATTENDEES / COMPANY | NAME & LOCATION OF ESTABLISHMENT | BUSINESS PURPOSE | AMOUNT |
|---|---|---|---|---|
| 09/21/01 | | breakfast inservice for Hermann Diely | | 15.11 |
| 09/21/01 | | lunch inservice for Meth ER on Retavse | | 97.08 |
| 09/13/01 | | wine gift for going away party for Dr Finkelstein | | 20.45 |
| | | | | |

## FIELD PROMOTION & MISCELLANEOUS

| DATE MM/DD/YY | DESCRIPTION OF EXPENSE / BUSINESS PURPOSE | AMOUNT |
|---|---|---|
| 09/08/01 | dinner with drs soltes and brady at lupus foundation | 600.00 |
| 09/08/01 | misc refreshments for inservices of rebavase | 28.16 |
| 09/17/01 | lunch with dr cohen to discuss rebavase | 59.00 |
| 09/17/01 | baby gift for Dr Orzak's new baby - Silver shop | 8.43 |
| 09/20/01 | utensils for lunch inservice at SW TX Meth | 22.73 |
| 09/18/01 | lunch inservice for SW Meth radilogy dept on rebavase | 69.02 |

## MISCELLANEOUS AUTO

| DATE MM/DD/YY | DESCRIPTION OF EXPENSES / BUSINESS PURPOSE | AMOUNT |
|---|---|---|
| | | |

3395700012

· Original Document of GelcoInformationNetwork

11249906

ACCOUNTING COPY

Jeremy Finkelstein    713-864-2156    p.3